# Exhibit A-1



**Sifco S.A.**

# Financial statements
# December 31, 2012 and 2011

KPMG Auditores Independentes
April 2013
KPDS 58534



*Sifco S.A.*
*Financial statements*
*December 31, 2012*

# Contents

| | |
|---|---|
| Independent auditors' report on the financial statements | 3 |
| Balance sheets | 5 |
| Statements of income | 6 |
| Statements of comprehensive income | 7 |
| Statements of changes in shareholders' equity | 8 |
| Statements of cash flows | 9 |
| Notes to the financial statements | 10 |



**KPMG Auditores Independentes**          Central Tel          55 (11) 2183-3000
R. Dr. Renato Paes de Barros, 33          Fax Nacional       55 (11) 2183-3001
04530-904 - São Paulo, SP - Brasil        Internacional      55 (11) 2183-3034
Caixa Postal 2467                         Internet            www.kpmg.com.br
01060-970 - São Paulo, SP - Brasil

# Independent auditors' report on the financial statements

To the Directors and Shareholders of
Sifco S.A.
Jundiaí - São Paulo

We have audited the individual and consolidated financial statements of Sifco S.A ("Company"), identified as Parent Company and Consolidated, respectively, which comprise the balance sheet as of December 31, 2012 and the related statements of income and of comprehensive income, changes in shareholders' equity and cash flows, for the year then ended, as well as the summary of the significant accounting practices and other explanatory information.

**Management's responsibility  for the financial statements**
Management is responsible for the preparation and fair presentation of the individual and consolidated financial statements in accordance with the accounting practices adopted in Brazil, and for such  internal control as management determines is necessary to enable the preparation of these financial statements that are free of material misstatement whether due to  fraud or error.

**Auditors' responsibility**
Our responsibility is to express an opinion on the individual and consolidated financial statements based on our audit. We conducted our audit in accordance with the Brazilian and International Standards on Auditing. Those standards require that we comply with ethical requirements and plan and perform the audit to obtain reasonable assurance about whether the individual and consolidated financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the individual and consolidated financial statements.  The procedures selected depend on our judgment, including the assessment of the risks of material misstatement of the individual and consolidated financial statements, whether due to fraud or error.  In making those risk assessments, we consider internal control relevant to the entity's preparation and fair presentation of the individual and consolidated financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control.  An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the individual and consolidated financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our qualified audit opinion.

KPMG Auditores Independentes, uma sociedade simples brasileira e          KPMG Auditores Independentes, a Brazilian entity and a member
firma-membro da rede KPMG de firmas-membro independentes e               firm of the KPMG network of independent member firms affiliated
afiliadas à KPMG International Cooperative ("KPMG International"),          with KPMG International Cooperative ("KPMG International"), a
uma entidade suíça.                                                        Swiss entity.



**Basis for qualified opinion**

As a describe in note 17, during the year ended December 31, 2012, the Company, based on the opinion of their legal advisors, recorded R$ 40,711 thousands in the Parent Company, and R$ 45,876 thousands in the Consolidated as other operating income resulting from the recognition of tax credits, which have not yet been homologated by tax authorities or are being claimed in lawsuits, and which were presented as a reduction to fiscal and labor obligation balances in non-current liabilities. These tax credits meet the definition of contingent gain, as their realization depends on future events and, therefore, their recognition in the statement of operations is not in accordance with CPC 25 Provisions, Contingent Liabilities and Contingent Assets. Accordingly, as at December 31, 2012, in the Parent Company, the balance of investments and non-current assets are increased by R$ 5,165 thousands, the balance of fiscal and labor obligations and non-current liabilities are decreased by R$ 40,711 thousands and the shareholders´ equity are increased by R$ 45,876 thousands; and, in the Consolidated, the balance of fiscal and labor obligations and non-current liabilities are decreased and the shareholders´ equity are increased by R$ 45,876 thousands. In addition, in the Parent Company, the equity in net income of subsidiaries and other operating income are increased by R$ 5,165 thousands and R$ 40,711 thousands, respectively, and the loss before tax and the loss for the year are increased by R$ 45,876 thousands for the year ended December 31, 2012; and in the Consolidated, the other operating income, the loss before tax and the loss for the year are increased by R$ 45,876 thousands for the year ended December 31, 2012.

**Qualified opinion**

In our opinion, except for the matter described in the paragraph "Basis for qualified opinion", the aforementioned financial statements present fairly, in all material respects, the individual and consolidated financial position of Sifco S.A. as of December 31, 2012, and of its financial performance and its cash flows for the year then ended, in accordance with accounting practices adopted in Brazil.

**Emphases**

As of December 31, 2012, the Company holds a significant balance of receivables within non-current assets, in the amount of R$ 237,781 thousand in its consolidated financial statements, regarding transactions with companies that belonged to G Brasil before the restructuring of the group mentioned in Note 1. The recoverability of this balance is subject to the commercial terms and conditions described in Note 11. Our report is not qualified in relation to this matter.

The Company has significant transactions with related parties which terms and conditions are described in Note 23. The financial statements should be read by taking this fact into consideration. Our report is not qualified in relation to this matter.

São Paulo, April 15, 2013

KPMG Auditores Independentes
CRC 2SP014428/O-6

Moacyr Humberto Piacenti
Accountant CRC 1SP204757/O-9

**Sifco S.A.**

**Balance sheets at December 31, 2012 and 2011**

*(In thousands of Reais)*

| Assets | Note | Consolidated 12/31/2012 | Consolidated 12/31/2011 | Parent company 12/31/2012 | Parent company 12/31/2011 |
|---|---|---|---|---|---|
| **Current assets** | | | | | |
| Cash and cash equivalents | 4 | 129,993 | 117,361 | 71,997 | 99,598 |
| Other interest earning bank deposits | 5 | 22,918 | 48,686 | 20,874 | 40,198 |
| Trade accounts receivable | 6 | 116,642 | 201,872 | 45,014 | 112,306 |
| Inventories | 7 | 94,038 | 99,209 | 41,143 | 52,682 |
| Recoverable taxes | 8 | 42,076 | 34,821 | 8,476 | 13,269 |
| Advances to suppliers | 9 | 12,521 | 7,478 | 4,034 | 2,809 |
| Prepaid expenses | | 477 | 969 | 288 | 205 |
| Derivative financial instruments | | - | 16 | - | 16 |
| Dividends receivable | | - | - | 1,993 | 5 |
| Other assets | 12 | 16,740 | 4,977 | 16,412 | 4,345 |
| Total current assets | | 435,405 | 515,389 | 210,231 | 325,433 |
| **Non-current assets** | | | | | |
| **Long-term assets** | | | | | |
| Other interest earning bank depos | 5 | 840 | 578 | 592 | 425 |
| Inventories | 7 | 4,055 | 3,182 | - | - |
| Derivative financial instruments | | 5,829 | 6,233 | 5,829 | 6,233 |
| Recoverable taxes | 8 | 41,634 | 43,010 | 5,407 | 5,774 |
| Current account with related parti | 23 | 32,965 | 301,945 | 123,120 | 269,364 |
| Deferred tax assets | 10 | 17,124 | 10,699 | 16,577 | 10,699 |
| Amounts receivable | 11 | 237,781 | - | 232,090 | - |
| Other assets | 12 | 107,611 | 92,457 | 92,532 | 81,613 |
| | | 447,839 | 458,104 | 476,147 | 374,108 |
| Investments | 13 | - | - | 330,129 | 391,639 |
| Investment property | | 3,000 | - | 3,000 | - |
| Property, plant and equipment | 14 | 604,185 | 532,398 | 196,086 | 159,496 |
| Intangible assets | | 11,285 | 4,326 | 8,524 | 563 |
| Total non-current assets | | 1,066,309 | 994,828 | 1,013,886 | 925,806 |
| **Total assets** | | 1,501,714 | 1,510,217 | 1,224,117 | 1,251,239 |

| Liabilities | Note | Consolidated 12/31/2012 | Consolidated 12/31/2011 | Parent company 12/31/2012 | Parent company 12/31/2011 |
|---|---|---|---|---|---|
| **Current liabilities** | | | | | |
| Loans and financing | 15 | 263,917 | 235,490 | 167,461 | 163,757 |
| Suppliers | 16 | 63,459 | 107,782 | 47,895 | 82,929 |
| Provision for derivative financial instruments | | 46 | 2,084 | - | 1,078 |
| Real estate credit note | 24 | 12,825 | 13,233 | - | - |
| Salaries and provision for vacation | | 20,796 | 25,498 | 13,656 | 17,690 |
| Fiscal and labor obligations | 17 | 172,576 | 96,414 | 159,934 | 88,704 |
| Advances from clients | 18 | 1,735 | 949 | 803 | 740 |
| Current account with related parties | 23 | - | 11,680 | 44,208 | 61,268 |
| Dividends payable | | 2 | 2 | - | - |
| Deferred revenue | 22 | 13,331 | 13,600 | 13,331 | 13,600 |
| Investment funds in credit rights | 19 | 12,100 | 10,711 | 12,100 | 8,312 |
| Other liabilities | 25 | 14,315 | 17,937 | 8,851 | 14,767 |
| Total current liabilities | | 575,102 | 535,380 | 468,239 | 452,845 |
| **Non-current liabilities** | | | | | |
| Loans and financing | 15 | 247,099 | 205,539 | 222,079 | 163,411 |
| Provision for derivative financial instruments | | 90 | 201 | - | 11 |
| Real estate credit note | 24 | 20,306 | 33,131 | - | - |
| Fiscal and labor obligations | 17 | 381,291 | 377,299 | 280,978 | 299,023 |
| Provisions | 21 | 10,662 | 10,998 | 6,004 | 6,445 |
| Deferred tax liabilities | 10 | 20,347 | 18,165 | - | - |
| Deferred revenue | 22 | 103,012 | 117,657 | 103,012 | 117,657 |
| Other liabilities | 25 | 5,828 | 6,460 | 5,828 | 6,460 |
| Total non-current liabilities | | 788,635 | 769,450 | 617,901 | 593,007 |
| **Shareholders' equity** | 26 | | | | |
| Capital | | 108,850 | 108,850 | 108,850 | 108,850 |
| Treasury shares | | (36,360) | (36,360) | (36,360) | (36,360) |
| Legal reserve | | 3,250 | 3,250 | 3,250 | 3,250 |
| Profit retention reserves | | 71,561 | 71,561 | 71,561 | 71,561 |
| Revaluation reserve | | 29,638 | 31,392 | 29,638 | 31,392 |
| Equity valuation adjustments | | 25,438 | 28,010 | 25,438 | 28,010 |
| Cumulated translation adjustment | | 2,634 | (1,316) | 2,634 | (1,316) |
| Accumulated loss | | (67,034) | - | (67,034) | - |
| Shareholders' equity attributable to controlling shareholders | | 137,977 | 205,387 | 137,977 | 205,387 |
| Total liabilities | | 1,363,737 | 1,304,830 | 1,086,140 | 1,045,852 |
| **Total liabilities and shareholders' equity** | | 1,501,714 | 1,510,217 | 1,224,117 | 1,251,239 |

See the accompanying notes to the financial statements.

5

## Sifco S.A.

### Statements of income

**Years ended December 31, 2012 and 2011**

*(In thousands of Reais)*

| | Note | Consolidated | | Parent company | |
|---|---|---|---|---|---|
| | | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Revenues | 27 | 855,882 | 1,071,495 | 486,610 | 933,367 |
| Cost of products sold and services rendered | | (698,109) | (896,355) | (395,760) | (782,146) |
| Gross margin | | 157,773 | 175,140 | 90,850 | 151,221 |
| | | | | | |
| Commercial expenses | | (20,905) | (19,679) | (6,488) | (15,682) |
| Administrative expenses | | (71,872) | (58,331) | (41,482) | (62,008) |
| Other operating income (expenses) | 28 | (2,083) | (34,395) | 19,360 | (31,474) |
| | | | | | |
| Income (loss) before net financial income (expenses), equity income and taxes | | 62,913 | 62,735 | 62,240 | 42,057 |
| | | | | | |
| Financial expenses | 29 | (180,516) | (128,529) | (130,453) | (114,649) |
| Financial income | 29 | 57,642 | 83,151 | 52,260 | 79,180 |
| Foreign exchange | | (10,471) | (23,193) | (10,723) | (22,875) |
| (Losses) gains with derivative financial instruments | | (4,365) | 5,325 | (4,357) | 5,201 |
| | | | | | |
| Net financial expenses | | (137,710) | (63,246) | (93,273) | (53,143) |
| | | | | | |
| Equity in net income (loss) of subsidiary | 13 | - | - | (46,205) | 8,396 |
| | | | | | |
| Loss before taxes | | (74,797) | (511) | (77,238) | (2,690) |
| | | | | | |
| Current tax | 30 | (976) | (1,586) | - | - |
| Deferred tax | 30 | 4,413 | 1,220 | 5,878 | 1,813 |
| | | | | | |
| Income and social contribution taxes | 30 | 3,437 | (366) | 5,878 | 1,813 |
| | | | | | |
| Loss for the year | | (71,360) | (877) | (71,360) | (877) |
| | | | | | |
| Earnings (loss) per share | | (0.6871) | (0.0168) | (0.6871) | (0.0168) |
| Earnings (loss) per common share - Basic and diluted (in R$) | | (0.6871) | (0.0168) | (0.6871) | (0.0168) |
| Earnings (loss) per preferred share - Basic and diluted (in R$) | | (0.6871) | (0.0168) | (0.6871) | (0.0168) |

See the accompanying notes to the financial statements.

# Sifco S.A.

## Statements of comprehensive income

**Years ended December 31, 2012 and 2011**

*(In thousands of Reais)*

| | Note | Consolidated and Parent company | |
| --- | --- | --- | --- |
| | | 12/31/2012 | 12/31/2011 |
| Loss for the year | | (71,360) | (877) |
| Other comprehensive income | | | |
| Exchange differences from translation of foreign operations | 13 | 3,950 | 6,183 |
| Total comprehensive (loss) income | | (67,410) | 5,306 |

See the accompanying notes to the financial statements.

**Sifco S.A.**

**Statements of changes in shareholders' equity**

**Years ended December 31, 2012 and 2011**

*(In thousands of Reais)*

| | Note | Capital | Legal reserve | Treasury shares | Profit retention reserves | Revaluation reserve - Own | Revaluation reserve - Subsidiaries | Equity valuation adjustment - Own | Equity valuation adjustment - Subsidiaries | Cumulated translation adjustment | Retained earnings (loss) | Total shareholders' equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance at January 1, 2011 | | 105,000 | 3,250 | (36,360) | 68,072 | 16,246 | 17,158 | 14,460 | 15,904 | (7,499) | - | 196,231 |
| Income (loss) for the year | | - | - | - | - | - | - | - | - | - | (877) | (877) |
| Other comprehensive income: | | | | | | | | | | | | |
|   Exchange differences from translation of foreign operations | | - | - | - | - | - | - | - | - | 6,183 | - | 6,183 |
|   Total comprehensive income | | - | - | - | - | - | - | - | - | 6,183 | (877) | 5,306 |
| Contributions and distributions from and to shareholders | | | | | | | | | | | | |
|   Capital increase with transfer of the investment in BR Metals | | 3,850 | - | - | - | - | - | - | - | - | - | 3,850 |
| Allocations: | | | | | | | | | | | | |
|   Realization of revaluation reserve and equity valuation adjustment in fixed assets | | - | - | - | - | (1,812) | (200) | (1,480) | (874) | - | 4,366 | - |
|   Transfer of retained earnings to profit reserve | | - | - | - | 3,489 | - | - | - | - | - | (3,489) | - |
| Balance at December 31, 2011 | | 108,850 | 3,250 | (36,360) | 71,561 | 14,434 | 16,958 | 12,980 | 15,030 | (1,316) | - | 205,387 |
| Loss for the year | | - | - | - | - | - | - | - | - | - | (71,360) | (71,360) |
| Other comprehensive income: | | | | | | | | | | | | |
|   Exchange differences from translation of foreign operations | | - | - | - | - | - | - | - | - | 3,950 | - | 3,950 |
|   Total other comprehensive income | | - | - | - | - | - | - | - | - | 3,950 | (71,360) | (67,410) |
| Allocations: | | | | | | | | | | | | |
|   Realization of revaluation reserve and equity valuation adjustment in fixed assets | | - | - | - | - | (1,434) | (320) | (2,354) | (218) | - | 4,326 | - |
| Balance at December 31, 2012 | | 108,850 | 3,250 | (36,360) | 71,561 | 13,000 | 16,638 | 10,626 | 14,812 | 2,634 | (67,034) | 137,977 |

See the accompanying notes to the financial statements.

**Sifco S.A.**

**Statements of cash flows**

Years ended December 31, 2012 and 2011

*(In thousands of Reais)*

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 |
| **Cash flow from operating activities** | | | | |
| Loss before taxes | (74,797) | (511) | (77,238) | (2,690) |
| Adjustments for: | | | | |
| Depreciation | 48,468 | 27,673 | 19,009 | 13,220 |
| Amortization | 1,981 | 961 | 537 | 391 |
| Write-off of fixed assets | 1,928 | 7,607 | 1,789 | 1,326 |
| Equity in net income of subsidiaries | - | - | 46,205 | (8,396) |
| Interest with loans and financing | 62,077 | 51,630 | 51,348 | 49,019 |
| Interest with FIDC and discount of trade notes | 7,722 | - | 4,944 | - |
| Interest with current account payable | 988 | 995 | 3,945 | 6,636 |
| Interest with real estate credit bill | 9,247 | 10,161 | - | - |
| Restatement of taxes in installments | 11,531 | 15,155 | 10,982 | 14,661 |
| Restatement of provision for taxes | 44,671 | 29,775 | 33,707 | 27,399 |
| Updating of other assets (Eletrobrás credits and court-ordered debt payments - "precatórios") | (9,610) | (17,034) | (9,610) | (17,034) |
| Financial income with current account receivable | (25,612) | (43,198) | (22,701) | (42,478) |
| Financial income with amounts receivable | (4,101) | - | (4,101) | - |
| Foreign exchange on loans and other financial investments | 17,629 | 26,853 | 15,181 | 26,301 |
| Change in Investment funds in credit rights | (146) | 1,662 | (146) | 1,662 |
| Income from derivative instruments | 4,365 | (5,325) | 4,357 | (5,201) |
| Gain in the reduction of Refis IV | - | (4,476) | - | (4,108) |
| Other comprehensive income | - | 6,183 | - | - |
| | 96,341 | 108,111 | 78,208 | 60,708 |
| Changes in operating assets and liabilities | | | | |
| Trade accounts receivable | 83,567 | (61,897) | 67,292 | (53,131) |
| Advances to suppliers | (2,921) | (946) | (1,225) | (1,404) |
| Inventories | (4,589) | 18,338 | 1,945 | 10,711 |
| Recoverable taxes | (5,838) | (8,343) | 5,160 | (6,821) |
| Dividends receivable | - | (5) | - | (5) |
| Prepaid expenses | (1,038) | 1,958 | (83) | (89) |
| Other assets | (11,545) | (11,196) | (12,550) | (12,510) |
| Judicial deposits | (603) | (929) | - | - |
| Suppliers | (32,127) | 14,491 | (22,084) | 15,170 |
| Advances from customers | 882 | 353 | 63 | 182 |
| Deferred revenue | (14,914) | 131,257 | (14,914) | 131,257 |
| Salaries and provision for vacation | (4,704) | (5,811) | (4,036) | 690 |
| Fiscal and labor obligations | 23,731 | 58,626 | 8,496 | 53,859 |
| Investment funds in credit rights | 1,389 | 7,874 | 3,788 | 8,312 |
| Other liabilities | (6,418) | 8,326 | (6,548) | 11,945 |
| Provisions | (336) | (2,331) | (441) | (1,046) |
| Other cash flows from operating activities | | | | |
| Interest paid on loans | (71,494) | (42,961) | (60,228) | (39,381) |
| Interest paid with real estate credit bill | (7,480) | (9,302) | - | - |
| Income and social contribution taxes paid | (329) | (1,156) | - | - |
| **Net cash provided by operating activities** | **41,574** | **204,457** | **42,843** | **178,447** |
| **Cash flow from investment activities** | | | | |
| Acquisition of property, plant and equipment | (101,611) | (58,835) | (47,794) | (45,173) |
| Acquisition of intangible assets | (8,774) | (221) | (8,498) | - |
| Investments in subsidiaries | - | - | (79) | (14,064) |
| Cash acquired from subsidiary BR Metals | - | 8,967 | - | - |
| Capital decrease in subsidiaries | - | - | 30,440 | - |
| Other interest earning bank deposits | 19,208 | (48,444) | 19,306 | (39,935) |
| Current account receivable from related parties | 5,267 | (125,634) | (146,329) | (121,953) |
| Receipts (payments) of derivative financial instruments | (6,026) | (4,471) | (5,026) | (3,859) |
| **Cash flow from (invested in) investment activities** | **(91,936)** | **(228,631)** | **(157,980)** | **(224,984)** |
| **Cash flow from financing activities** | | | | |
| New loans and financing | 580,635 | 436,829 | 345,154 | 394,740 |
| Payments of financing | (498,528) | (391,272) | (253,672) | (378,146) |
| Current account payable from related parties | (3,869) | (20,050) | (3,943) | 11,358 |
| Payments of CCI | (15,000) | (6,250) | - | - |
| **Cash from financing activities** | **63,238** | **19,257** | **87,539** | **27,952** |
| **Variation on cash in foreign investments** | **(244)** | **2,307** | | |
| **Net (decrease) increase in cash and cash equivalents** | **12,632** | **(2,610)** | **(27,598)** | **(18,585)** |
| Cash and cash equivalents at January 1 | 117,361 | 119,971 | 99,598 | 118,183 |
| Cash and cash equivalents at the end of the period | **129,993** | **117,361** | **71,997** | **99,598** |
| Disclosure of non-cash transaction | | | | |
| Transactions carried out against current account balances receivable or payabe with related parties | | | | |
| BR Metals debt assumption against current account pay receivable | 12,950 | - | 12,950 | - |
| Capital increase in investee BR Metals with credits receivable | - | - | - | 160,000 |
| Settlement of dividends payable with balance receivable from G Brasil | - | 3,617 | - | 3,617 |
| Other assets (*Court-ordered debt payments receivable*) assigned o related parties against checking acc | - | (5,236) | - | (5,236) |
| Capital increase in the Company with the balance of investment in subsidiary BR Metals | - | - | - | 3,850 |
| Assignment of loan obtained from Dana and the parent companies of G Brasil and Brascom | - | 96,953 | - | 96,953 |
| Debt assumption of G Brasil against current account receivable | 35,203 | - | 35,203 | - |
| Debt assumption of Sifco Intercontinental against current account receivable | 5,152 | - | 5,152 | - |
| Capital increase in subsidiary Sifco Intercontinental with credits receivable | - | - | 13,094 | - |
| Inventory transfer of tools for fixed assets (molds and tools) | 9,594 | - | 9,594 | - |
| Transfer of investment property of G Brasil and KG against current account receivable | 6,500 | - | 3,000 | - |
| Transfer of other assets of G Brasil against current account receivable | 826 | - | 826 | - |
| Transfer of current account receivable against other assets | 237,781 | - | 232,090 | - |
| | 308,006 | 95,334 | 311,909 | 259,184 |
| **Proposed dividends and not received** | - | - | 1,988 | 1,988 |

See the accompanying notes to the financial statements.

9

*Sifco S.A.*
*Financial statements*
*December 31, 2012*

# Notes to the financial statements

*(In thousands of Reais, unless otherwise indicated)*

## 1   Operations

Sifco S.A. ("Company" or "Sifco") is a closely-held company domiciled in Brazil, with headquarters in Jundiaí in the state of São Paulo. The Company is engaged in the forging and machining of parts for the automotive industry in both the local and foreign markets. The Company's industrial park is composed of two plants in the state of São Paulo, one in Jundiaí (forging and machining) and the other in Campinas (forging). Sifco indirectly controls, through Sifco Intercontinental Co. Ltd. ("Sifco Intercontinental"), Westport Axle Corporation ("Westport"), which is located in Louisville, Kentucky, and has three other units, one in Avon Lake, Ohio, and the other one in Roanoke, Virginia; and Allentown, Pennsylvania, all in the United States of America, and is engaged in the assembling of front and rear suspension modules for commercial vehicles, and the storage and just-in-time delivery of components to U.S. customers. Sifco also controls BR Metals Fundições Ltda. ("BR Metals"), which is primarily engaged in the manufacture of casted parts for the use in vehicles, trucks, tractors and other machinery for the construction and mining industry. BR Metals has a strong presence in the wind industry, in which it produces the main structural components of the wind turbines (bed plate and hub). The industrial park is comprised of two plants, one in Barra do Piraí, State of Rio de Janeiro, and the other one in Matozinhos, State of Minas Gerais.

On October 27, 2010, Sifco organized SF, a closely-held company whose business purpose is the production and trading of forged and machined products, the rendering of business consulting and advisory, and technical services, and the management, monitoring, assembly, and development of production lines and rental of own assets. The Company is a direct subsidiary of Sifco, which did not represent any change in the consolidated financial position.

In February 2011, Sifco and Dana Indústrias Ltda. ("Dana"), an indirect subsidiary of Dana Holding Corporation ("Dana Corporation"), formed a strategic alliance by means of a 10-year supply contract in which Sifco is responsible for the production of forged and machined products, such as beams, knuckles, and steering and connection arms, and Dana is responsible for trading and final assembly of these products.

The above-mentioned alliance is in line with the Company's strategic plan of allying with an enterprise with global presence, engineering capabilities and the necessary capital to meet the growing demand in global automotive markets. Moreover, Sifco and Dana have been seeking opportunities to improve production processes and reduce costs, maximizing their synergies in order to maintain product competitiveness.

Following its strategic plan, Sifco has been focusing on its other business segments, using new technologies to add value to the transmission, agricultural machinery, and infra-structure and steering components.

On October 1, 2011, by means of the private instrument for amendment of the articles of association, G Brasil transferred to Sifco all the shares it owned from BR Metals. This transaction was accounted for as an acquisition of entity under common control.

On July 27, 2012, the company created Sifco Capital Luxembourg and on August 20, 2012,

*Sifco S.A.*
*Financial statements*
*December 31, 2012*

through the minutes of Shareholders' Meeting for Incorporation, the partial spin-off of Tubrasil Sifco Ventures e Participações Ltda. ("Tubrasil Sifco") was carried out, establishing Tubrasil Sifco Campinas S.A.

Management is acting strongly on improving production processes and on the adequacy of its industrial park, focusing on the optimization of equipment and personnel, with a productivity increase, as well as a decrease in its fixed and variable production costs. In order to speed up the recovery process, Management has promoted the restructuring of the management team and is seeking a strategic repositioning of markets and products. Management has been working to reduce the financial cost and also with the aim of extending the debt.

Sale of G BRASIL PARTICIPAÇÕES S.A. (G BRASIL)

In October, 2012, Mr. Sebastião Luis Pereira de Lima ("Mr. Lima") and Mr. Antonio Campello Haddad Filho ("Mr. Haddad Filho") entered into two Purchase and Sale Agreements with GBrasil and ILP Empreendimentos e Participações S.A. ("ILP") a company fully owned by EEF Consultoria Economico Financeira e Participações Ltda. and its ultimate shareholders ("EFF"), among other parties, pursuant to which they agreed to implement a corporate reorganization of our group.

Under such corporate reorganization, 100% of the equity interest held by GBrasil in Sifco S.A. was transferred to Sifco Metals Participações S.A. ("Sifco Metals"), a company 100% owned by Mr. Lima and Mr. Haddad Filho. Mr. Lima and Mr. Haddad Filho, in turn, transferred 100% of their equity interest in GBrasil to ILP. As a result, the Company is no longer controlled by GBrasil.

As a result of this reorganization, the existing current account balance with the companies of G Brasil, in the amount of R$ 237,781 was transferred to amounts receivable, whose conditions for receipt are described in Note 11.

## 2    Preparation basis

### a.    Statement of conformity regarding the Accountant Pronouncements Committee (CPC) pronouncements

The Company's individual and consolidated financial statements were prepared in accordance with (BRGAAP) which include corporate law and pronouncements, interpretations and guidelines of the Accounting Pronouncements Committee.

The issue of individual and consolidated financial statements was authorized by the Executive Board on April 15, 2013.

### b.    Measuring basis

The individual and consolidated financial statements were prepared based on the historical cost, except for the following material items recognized in the balance sheets:

- Financial instruments measured at fair value through profit or loss and
- Investment property measured at fair value;

**c.    Functional currency and presentation currency**

The individual and consolidated financial statements are being presented in Brazilian Real, functional currency of the Company. For group companies only Sifco Intercontinental and Westport (indirect subsidiary) use the U.S. dollar as the functional currency. All financial information presented in Brazilian Reais has been rounded to the nearest value, except otherwise indicated.

**d.    Use of estimates and judgments**

The preparation of the individual and consolidated financial statements in accordance with CPCs requires the use of certain accounting estimates and the use of judgment by the management of Sifco and its subsidiaries in the process of applying the accounting policies. Hence, actual results may differ from these estimates.

Estimates and assumptions are reviewed in a continuous manner and such reviews are recognized in the period they are reviewed and in any future years affected.

Information about critical judgments in applying accounting policies that have the most significant effect on the amounts recognized in the individual and consolidated financial statements are described in the following note:

- Note 10 - Use of tax loss carryforwards;

- Note 14 - Depreciation;

- Note 21 - Provisions;

- Note 32 – Financial instruments.

# 3    Main accounting policies

The accounting policies described in detail below have been consistently applied to all entities and all years presented in these individual and consolidated financial statements.

**a.    Basis of consolidation**

***i.    Subsidiaries***

The financial statements of the subsidiaries are included in the consolidated financial statements from the date control commences until the date such control ceases. The accounting policies of the subsidiaries are aligned with the policies adopted by the Company.

The investment in subsidiaries is recognized using the equity method in the individual financial statements of the parent company.

***ii.    Transactions eliminated in the consolidation***

Intra-group balances and transactions, and any income or expenses derived from intra-group transactions, are eliminated in the preparation of the consolidated financial statements. Unrealized gains originating from transactions with investee companies recorded using the equity method, are eliminated against the investment in proportion to the Company's interest in the investee. Unrealized losses are eliminated in the same way as unrealized gains, but only to the extent that there is no evidence of impairment.

### iii.    *Companies included in the consolidated financial statements:*

| Subsidiaries | Main activity | % of interest | |
|---|---|---|---|
| | | 12/31/2012 | 12/31/2011 |
| Sifco Intercontinental Co. Ltd. ("Sifco Intercontinental") | Holding company. | 100% | 100% |
| | Sale of heavy axles for trucks, other machined components and several import and export activities, as well storage and sequential systems of delivery of components. It has its own sufficient management team, administrative autonomy; it contracts its own operations, including financial operations, which characterize it as autonomous entity. | | |
| Westport Axle Corporation ("Westport") – Indirect subsidiary | | 100% | 100% |
| | Management and lease of proprietary assets, assets and properties, business intermediation and management of proprietary assets. | | |
| Tubrasil Sifco Campinas | | 100% | 0% |
| | Asset management and management of own investments | | |
| Sifco Capital Luxembourg | | 100% | 0% |
| Tubrasil Sifco Empreendimentos e Participações Ltda. ("Tubrasil Sifco") | Management and lease of proprietary assets, assets and properties, business intermediation and management of proprietary assets. | 100% | 100% |
| | Production and trading of forged and machined products, rendering of business consulting and advisory, technical services, as well as management, monitoring, assembly, and development of | | |
| SF Automotivos S.A. ("SF") | production line and rental of own assets. | 100% | 100% |
| BR Metals Fundições Ltda. ("BR Metals") | Production and trade of parts cast. | 100% | 100% (*) |
| Tubrasil BR Metals BP Empreendimentos e Participações Ltda. ("Tubrasil BR Metals BP") | Administration and leasing of own effects and real estate, investments, business intermediation, management and holdings in other companies as a quotaholder or shareholder. | 100% | 100% (*) |
| Tubrasil BR Metals MTZ Empreendimentos e Participações Ltda. ("Tubrasil BR Metals MTZ") | Administration and leasing of own effects and real estate, investments, business intermediation, management and holdings in other companies as a unitholder or shareholder. | 100% | 100% (*) |

**(*)**    The Company's consolidated financial statements recognize the effects of consolidated income beginning as of October 1, 2011, due to the acquisition of BR Metals.

### iv.    *Foreign operations*
The financial statements as of December 31, 2012 and 2011 of foreign subsidiaries (Sifco Intercontinental and Westport – consolidated into Sifco Intercontinental) have been adjusted to reflect the accounting practices adopted in Brazil, when applicable, and are translated into Reais based on the following procedures:

**a.**    Assets and liabilities are translated using the closing rate of the U.S. dollar against the Real on the reporting date;

**b.**    The initial shareholders' equity of each balance sheet corresponds to the final shareholders' equity of the prior period as translated at the time; the changes in the initial shareholders' equity during the current period are translated at the rates of the  transactions, on the respective dates;

**c.**    Income, costs and expenses are translated at the monthly average exchange rate; and

**d.**    The exchange variations resulting from items (a), (b) and (c) above are recognized in a specific shareholders' equity account under "Accumulated translation adjustments". In the year 2012, effects regarding this adjustment were R$ 3,950 (R$ 6,183 in 2011), resulting in a credit balance in shareholders' equity as of December 31, 2012 of R$ 2,634 (Debt balance of R$ 1,316 in December 31, 2011).

**v.    *Acquisitions of entities under common control***

Business combinations arising from transfers of interests in entities that are under the control of the shareholder that controls the Sifco Metals are accounted for from the date control is acquired by the Company. The assets and liabilities acquired are recognized at the book values previously recognized in the consolidated financial statements of the Group's controlling shareholder. The shareholders' equity of the entities acquired and any consideration paid for the acquisition are recognized directly in the Company's shareholders' equity.

**b.    Foreign currency transactions and balances**

Transactions in foreign currency are translated into the functional currency of the Company at exchange rates on the transaction dates.

Transactions in foreign currency are translated into the respective functional currencies of the Group's entities at the exchange rates on the dates of the transactions. Monetary assets and liabilities denominated and calculated in foreign currencies on the date of presentation are reconverted into the functional currency at the exchange rate determined on that date. Exchange gain or loss in monetary items is the difference between the amortized cost of the functional currency at the beginning of the year, adjusted by interest and effective payments during the year, and the amortized cost in foreign currency at the exchange rate at the end of the presentation year. Non-monetary assets and liabilities denominated in foreign currencies that are measured at fair value are retranslated into the functional currency at the foreign exchange rate on the date the fair value was determined. Non-monetary items measured at historical costs in foreign currencies are converted by the exchange rate prevailing on the transaction date. Foreign currencies differences arising from reconversion are usually recognized in income (loss).

**c.    Financial instruments**

**i.    *Non-derivative financial assets***

The Company initially recognizes loans and receivables and deposits on the date that they are originated. All other financial assets (including assets designated at fair value through profit or loss) are initially recognized on the date of the negotiation under which the Company becomes a party to the contractual provisions of the instrument.

The Company has the following non-derivative financial assets: cash and cash equivalents, trade accounts receivable, current accounts with related parties, other interest earning bank deposits and other assets.

The Company derecognizes a financial asset when the contractual rights to the cash flows of the asset expire, or when the Company transfers its rights to the contractual cash flows from a financial asset in a transaction in which essentially all the risks and benefits of ownership of the financial asset are transferred. Any interest in the transferred financial assets that is created or retained by the Company is recognized as a separate asset or liability.

*Sifco S.A.*
*Financial statements*
*December 31, 2012*

Financial assets and liabilities are offset and the net amount reported in the statement of financial position when, and only when, there is a legally enforceable right to offset and there is intent to settle on a net basis, or to realize the asset and settle the liability simultaneously.

The non-derivative financial assets of the Company are financial assets measured at fair value through profit or loss and loans and receivables.

### ii.    *Financial assets measured at fair value through profit or loss*

A financial asset is is classified at fair value through profit or loss if it is held for trading, or stated as such when initially recognized. Financial assets are stated at fair value through profit or loss if the Company manages these investments and makes decisions on investment and redemption based on their fair value in accordance with the Company's documented risk management or investment strategy. Transaction costs are recognized in profit or loss as incurred. Financial assets recorded at fair value through profit or loss are measured at fair value and changes in the fair value of such assets, taking into account any gain with dividends, are recognized in the income for the year. Financial assets measured at fair value through profit or loss include interest earning bank deposits.

### iii.    *Loans and receivables*

Loans and receivables comprise non-derivative financial assets with fixed or determinable payments that are not quoted in an active market. Such assets are initially recognized at fair value plus any transaction costs directly assignable. After the initial measurement, these instruments are accounted for at amortized cost using the effective interest rate method, reduced by any reductions in the recoverable value. Loans and receivables comprise trade accounts receivable, current accounts with related parties, dividends receivable and other assets.

### iv.    *Cash and cash equivalents*

Cash and cash equivalents comprise cash balances and financial investments with the original maturity of three months or less as from the contracting date. Cash and cash equivalents are subject to an insignificant risk of change in fair value and are used by the Company in the settlement of short-term obligations.

### v.    *Non-derivative financial liabilities*

The Company recognizes debt securities issued and subordinated liabilities on the date that they are originated. All other financial liabilities (including liabilities designated at fair value through profit or loss) are recognized initially on the negotiation date on which the Company becomes a party to the contractual provisions of the instrument. The Company derecognizes a financial liability when its contractual obligations are discharged or canceled or expire.

Financial liabilities are initially recognized at fair value plus any directly attributable transaction costs. After their initial recognition, these financial liabilities are measured at amortized cost using the effective interest rate method.

Financial liabilities are offset and the net amount reported in the statement of financial position only when there is a legally enforceable right to offset and the Company intends to settle on a net basis, or to realize the asset and settle the liability simultaneously.

*Sifco S.A.*
*Financial statements*
*December 31, 2012*

The Company has the following non-derivative financial liabilities: loans and financing, real estate credit note, investment funds in credit rights, suppliers, current accounts with related parties, dividends payable and other liabilities.

### vi.    Capital

Common and preferred shares are classified as shareholders' equity. Compulsory minimum dividends as defined in the bylaws are recognized as liabilities.

The Company's own equity instruments which are repurchased (treasury shares) are stated at cost as a reduction to equity. No gain or loss is recognized in the statement of operations regarding a purchase, sale, issuance or cancellation of the Company's own capital instruments. Any difference between the book value and the transaction value is recognized in profit retention reserves.

### vii.    Derivative financial instruments

The Company carries out swap operations in order to mitigate foreign exchange and interest rate risk on loans and financing in foreign currency. In these operations, the Company intends to hedge against adverse effects resulting from exchange variations. Realized or unrealized gains or losses are recognized at their fair value as financial income or expenses. The Company does not maintain transactions of speculative nature, i.e. transactions not directly linked to hedge against adverse effects resulting from exchange variations, as mentioned in note 32.

### viii.    Financial guarantees

Financial guarantees are established in contracts which obligate the Company to assume specific payments under the guarantee of a loss incurred when a specific debtor fails to pay a certain debt instrument. The Company is a guarantor of certain debt instruments entered into by related parties.

Financial guarantees are initially recognized in the financial statements at fair value on the date the guarantee is provided. Fair value is defined based on the best estimate to settle the financial guarantee. No receivable or future premium is recognized. Subsequently, the Company's obligation in relation to these guarantees is measured at the higher of the initial amount, less accumulated amortizations in the period, and the amount determined in accordance with CPC 25 - Provisions, Contingent Assets and Contingent Liabilities.

### d.    Property, plant and equipment

### i.    Recognition and measurement

Property, plant and equipment are stated at historical acquisition or construction cost less accumulated depreciation and accumulated impairment losses. The cost of certain property, plant and equipment items was calculated by reference to the revaluation previously carried out under BR GAAP.

The cost includes expenditures that are directly attributable to the acquisition of assets. The cost of assets built by the entity includes:

- The cost of materials and direct labor;

- Any other costs attributable to bringing the assets to the location and condition required for them to operate in the manner intended by the Management;

- The costs for dismantling and restoration of the site where these assets are located; and

- Loan costs on qualifiable assets.

  Purchased software that is integral to the functionality of a piece of equipment is capitalized as part of that equipment.

  When parts of a property, plant and equipment item have different useful lives, they are accounted for as separate items (major components) of PP&E.

  Gains and losses on disposal of a property, plant and equipment item are determined by comparing the proceeds from disposal with the carrying amount of property, plant and equipment and are recognized net within "Other income" in the statement of income.

### ii.   Subsequent costs
Subsequent expenditures are capitalized in accordance with the probability that associated future economic benefits may be earned by the Group. Maintenance expenses and recurring repairs are recorded in the income when incurred.

### iii.   Depreciation
Property, plant and equipment items are depreciated from the date they are available for use, and, in case of internal constructions, from the date the construction has been completed and the asset is available for use.

Depreciation is calculated to amortize the cost of items of property, plant and equipment, net of their estimated residual values, using the straight-line method based on estimated useful lives of such items. Depreciation is generally recognized in income (loss), unless the amount is included in the carrying amount of another asset. Leased assets are depreciated over the shorter of the lease term or the estimated useful life of the asset, unless it is reasonably certain that the Group will obtain ownership at the end of the lease term. Land is not depreciated.

Depreciation is calculated over the depreciable amount, which is the cost of an asset, or other amount substituted for cost, less its residual value.
Estimated useful lives of significant items of property, plant and equipment for current and comparative years are as follows:

- buildings                          40 years
- molds and tools                    3-10 years
- machinery and equipment            5-12 years
- furniture and fixtures             5-10 years

### e.   Intangible assets
Intangible assets are recorded at the cost of acquisition, less accumulated amortization and impairment losses, as applicable, pursuant to CPC 04 – Intangible assets.

Intangible assets of the Company and its subsidiaries comprise software use rights, which are amortized over a period of five years.

Subsequent expenditures are capitalized only when they increase the future economic benefits embodied in the specific asset to which they relate. All other expenditures, including

expenditures on internally-generated goodwill and trademarks, are recognized in income (loss) as incurred.

Amortization Is calculated over the cost of the asset, or other amount substituted for cost, less its residual value.

Amortization is recognized in profit or loss on a straight-line basis over the estimated useful lives of the intangible assets, except goodwill, from the date they are available for use, since this is the method that best reflects the consumption pattern of the future economic benefits embodied in the asset.

The amortization methods, useful lives and residual values are reviewed at each reporting date and adjusted if appropriate.

## f.   Investment property

Investment property is property held to earn rentals or for capital appreciation or both, but not for sale in the ordinary course of business, or use in the production or supply of goods or services or for administrative purposes.  Investment property is initially measured upon the initial recognition at cost and subsequently at fair value and any change in the fair value is recognized in the statement of income.

Cost includes expenses that are directly attributable to the acquisition of an investment property. The cost of investment property internally built includes the material used, direct labor, or any other cost directly attributable to bringing the investment property to a working condition for its intended purpose, and the capitalized interest on borrowings.

Gains and losses in the sale of an investment property (calculated by the difference between the net value received in the sale and the book value of the item) are recognized in the statement of income. When an investment property previously recognized as a fixed asset is sold, any amount recognized in equity valuation adjustment is transferred to retained earnings.

When the use of a property changes such that it is reclassified as property, plant and equipment, its fair value at the date of reclassification becomes its cost for accounting.

## g.   Investments

In the individual financial statements of the Company, investments are measured using the equity method based on financial statements prepared in accordance with the Company's accounting policies, pursuant to CPC 18 - Investments in associated companies and subsidiaries. The exchange variation of the investment in subsidiaries abroad is recognized in the shareholders' equity as cumulative translation adjustment, pursuant to CPC 02 – Effects of changes in exchange rates and translation of financial statements. Other investments are valued at historical cost, less any accumulated impairment. These investments are valued at amortized cost.

## h.   Leased assets

Assets held by the Company or its subsidiaries under leases which substantially transfer all the risks and rewards of ownership to the Company or its subsidiaries are classified as financial leases. Upon initial recognition, the leased asset is measured at an amount equal to the lower of its fair value and the present value of the minimum lease payments. Subsequent to initial

recognition, the asset is accounted for in accordance with the accounting policy applicable to that asset.

Assets held under other leases are classified as operating leases and are not recognized in the balance sheet of the Company or its subsidiaries.

**i.    Inventories**

Inventory cost is based on average acquisition price and includes costs relating to transportation, storage, non-recoverable taxes, as well as other costs incurred to in bringing them to their existing location and condition. In the case of manufactured inventories, work in progress and finished products, inventories include general manufacturing expenses based on the normal capacity of production. Inventories are measured at the lower value between the cost and net realizable value.

The net realizable value is the estimated price at which inventories can be realized in the normal course of business, less the estimated completion costs and selling expenses.

**j.    Trade accounts receivable**

Trade accounts receivable are initially recognized in the statement of financial position at their fair value and re-measured for foreign exchange variation, when applicable, and classified between current and non-current according to their maturities. Provision for impairment is formed with a basis on the individual analysis of the trade notes and of the trade accounts receivable and in a sum considered sufficient by Company Management to cover probable losses upon their realization, represented basically by the individual analysis of accounts receivable outstanding. When collection risks are identified, past-due debts are fully accrued.

**k.    Other assets**

Other current and non-current assets are presented by the net realization value.

**l.    Provisions**

A provision is recognized if, as a result of a past event, the Company and its subsidiaries have a legal or constructive obligation that can be reliably estimated, and it is probable that an outflow of economic benefits will be required to settle the obligation. When the Company and its subsidiaries expect a portion of or the entire provision to be reimbursed, for example, through an insurance contract, the reimbursement is recognized as a separate asset, but only to the extent of the provision and only when reimbursement is practically certain. Expenses related to provisions are recognized in profit or loss, net of any reimbursement.

**m.    Tied assets and liabilities, subject to monetary restatement**

The rights and obligations, legal or contractually subject to monetary variation, are restated up to the statement of financial position dates, whose contra-entries are directly reflected in the result for the years presented.

**n.    Impairment**

In accordance with CPC 01, the Company assesses the impairment of long-lived assets, mainly property, plant and equipment and intangible assets. At each reporting date, the Company analyses if there is evidence that the carrying value of an asset will not be recovered. Should such evidence be identified, the Company estimates the recoverable value of the asset.

The recoverable value of an asset is the greater of:

i. Its fair value less costs to sell;

ii. Its value in use. Value in use is equivalent to the discounted cash flows (before taxes) arising from the continuous use of the asset until the end of its useful life.

When the residual carrying value of the asset exceeds its recoverable value, the Company recognizes impairment. Impairment is recorded in profit or loss for the year. The reversal of loss previously recognized is permitted. Reversal under these circumstances is limited to the depreciated balance that the asset would present at the reversal date, assuming that the reversal has not been recorded.

**o.    Income and social contribution taxes**

The income and social contribution taxes, both current and deferred, are calculated based on the rates of 15% plus a surcharge of 10% on taxable income in excess of R$ 240 thousand for income tax and 9% on taxable income for social contribution on net income, and consider the offsetting of tax loss carryforward and negative basis of social contribution, limited to 30% of the taxable income.

The income and social contribution tax expense comprises current and deferred taxes on income. Current taxes and deferred taxes are recognized in profit or loss unless they are related to the business combination, or items directly recognized in shareholders' equity or other comprehensive income.

Current taxes are the taxes payable or receivable on the taxable income or loss for the year, at tax rates enacted or substantively enacted on the reporting date, and any adjustments to taxes payable in relation to prior years.

Deferred taxes are recognized in relation to the temporary differences between the carrying amounts of assets and liabilities for accounting purposes and the related amounts used for taxation purposes.

Deferred tax assets and liabilities are offset when there is a legal enforceable right to set off current tax assets against tax liabilities, and the latter relate to income taxes levied by the same tax authority on the same taxable entity.

A deferred income and social contribution tax asset is recognized for unused tax losses, tax credits and deductible temporary differences, to the extent that it is probable that future taxable income will be available against which the unused tax losses and credits can be utilized.

Deferred income and social contribution tax assets are reviewed at each reporting date and reduced when their realization is no longer probable.

**p.    Determination of the fair value**

A number of accounting policies and disclosures of the Company and its subsidiaries require the determination of fair value, for both financial and non-financial assets and liabilities. Fair values have been determined for the purposes of measurement and/or disclosure using available information and appropriate methodologies. Determining fair value requires considerable judgment and reasonable estimates to produce the most adequate fair value. When applicable,

20

additional information about the assumptions made in determining fair values is disclosed in the notes specific to that asset or liability.

**i.   *Derivatives***

The fair value of interest rate swap contracts is based on brokers' quotations. These quotations are tested for reasonability by estimating discounted future cash flows based on contract conditions and maturities and using market interest rates of similar instruments on the measurement date. Fair values reflect the instrument credit risk and include adjustments to consider the credit risk of the Company and the counterparty, if applicable.

**ii.   *Non-derivative financial liabilities***

The fair value, which is determined for initial recognition and disclosure purposes, is calculated based on the present value of principal and interest cash flows, discounted at the market interest rate at the reporting date. For financial leases, the interest rate is calculated by referring to similar lease agreements.

**q.   Operating income**

**i.   *Goods sold***

Revenue from sale of goods in the normal course of business is measured at the fair value of the consideration received or receivable. Revenue is recognized when the significant risks and rewards inherent to the ownership of the assets have been transferred to the customer, it is probable that the financial economic benefits will flow to the Company, the related costs and potential return of goods can be reliably estimated, there is no continued involvement with the goods sold, and the amount of revenue can be reliably measured. In the event it is probable that discounts will be granted and their amounts can be reliably measured, the discounts are recognized as to deduction from operating revenue as the related sales are recognized.

The moment for the transfer of risks and benefits varies depending on the individual conditions of the sales agreement. With regard to the sale of goods related to the production of castings, and the forging and machining of parts for the automotive industry, transfer normally occurs when the product is delivered to the customer's warehouse. However, for some international shipping, transfer occurs when the merchandise is loaded in a carrier at the seller's port.

**ii.   *Services***

Revenue from services rendered is recognized in profit or loss based on the stage of completion of the service at the reporting date.

**r.   Financial income and expenses**

Financial income includes interest income on invested funds, gains from the sale of financial assets available for sale, and variations in fair value of financial assets measured at fair value through profit or loss. Interest income is recognized in profit or loss using the effective interest method.

Financial expenses include loan interest expenses net of the discount to present value of the provisions, changes in fair value of financial assets measured at fair value through profit or loss (including derivatives), losses arising from impairment recognized on financial assets, and losses in financial derivative instruments. Borrowing costs which are not directly attributable to the acquisition, construction, or production of a qualifying asset are accounted for in profit or loss using the effective interest rate method.

Foreign exchange gains and losses of financial assets and liabilities are reported on a net basis as financial income or expenses depending on whether the exchange variations are in a position of net gain or loss.

**s.    Earnings (loss) per share**

Basic earnings (loss) per share are calculated based on profit or loss for the financial year attributable to the Company's controlling and non-controlling shareholders and the weighted average of outstanding common and preferred shares in the respective period. Diluted earnings per share are calculated based on the above-mentioned average of outstanding shares, adjusted for instruments that can potentially be converted into shares, with a dilutive effect.

# 4    Cash and cash equivalents

|  | Consolidated | | Parent company | |
|---|---|---|---|---|
|  | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 |
| Cash and banks | 11,169 | 45,361 | 7,276 | 32,870 |
| Interest earnings bank deposits | 118,824 | 72,000 | 64,721 | 66,728 |
|  | 129,993 | 117,361 | 71,997 | 99,598 |

The balances of interest earning bank deposits comprise fixed-income securities, remunerated at approximately 95% to 100% of the variation of the CDI - Certificate of Interbank Deposit, with daily liquidity and possibility of immediate redemption, without fine or loss of profitability.

The Company's exposure to interest rate risks and a sensitivity analysis of financial assets and liabilities are disclosed in note 32.

# 5    Other interest earnings bank deposits

|  |  | Consolidated | | Parent company | |
|---|---|---|---|---|---|
|  |  | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 |
| In current assets |  |  |  |  |  |
| In local currency |  |  |  |  |  |
| Investment funds of credit rights |  | - | 4,069 | - | 4,069 |
| Senior quotas in investment funds in credit rights | (a) | 11,465 | 10,363 | 11,465 | 10,363 |
| In foreign currency |  |  |  |  |  |
| Interest in investment funds | (b) | 11,453 | 34,254 | 9,409 | 25,766 |
|  |  | 22,918 | 48,686 | 20,874 | 40,198 |
| In non-current assets |  |  |  |  |  |
| In local currency |  |  |  |  |  |
| Special savings bonds |  | 840 | 578 | 592 | 425 |
|  |  | 840 | 578 | 592 | 425 |

**(a)    Investment fund in credit rights -(Receivables fund)- FIDC Atlanta**

The Company acquired 100 senior quotas from FIDC Atlanta, a fund controlled by third parties. As of December 31, 2012, the balance is R$11,465 (R$ 10,363 in 2011) and the Company may sell this investment at any time, by means of a private purchase and sale agreement with the fund. The target return on this investment is 121% of the average CDI rate for the period.

*Sifco S.A.*
*Financial statements*
*December 31, 2012*

**(b)**    **Other investment funds**

During 2011, the Company and its subsidiaries invested in an investment fund (Orion Investment Fund III Limited), whose portfolio on December 31, 2012 and 2011 had fixed income investments (Global Medium Term Notes) and the balance as of December 31, 2012 is US$ 5,338 (R$ 10,909) in the Parent company and US$ 6,339 (R$ 12,953) in the Consolidated.

# 6    Trade accounts receivable

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| In local currency: | | | | |
| Third parties | | | | |
| Trade notes receivable | 44,028 | 87,369 | 23,943 | 73,925 |
| Trade notes receivable from GBrasil, KG, Brasil | | | | |
| Logística and Vulcan | 5,178 | - | 2,275 | - |
| Trade notes receivable assigned to the FIDC Atlanta | 12,100 | 10,711 | 12,100 | 8,312 |
| Trade notes receivable sold to the FIDC | - | 19,737 | - | 17,338 |
| | 61,306 | 117,817 | 38,318 | 99,575 |
| Related parties | | | | |
| KG | - | 6,950 | - | - |
| Alujet | 1,532 | 1,005 | 384 | - |
| Vulcan | - | 738 | - | - |
| | 1,532 | 8,693 | 384 | - |
| In foreign currency: | | | | |
| Exchange rates receivable from third parties | 53,407 | 73,340 | 2,051 | 6,485 |
| Related parties | | | | |
| Westport | - | - | 4,261 | 6,246 |
| North Sky | 660 | 2,758 | - | - |
| | 660 | 2,758 | 4,261 | 6,246 |
| Allowance for doubtful accounts | (263) | (736) | - | - |
| | 116,642 | 201,872 | 45,014 | 112,306 |

Amounts receivable in foreign currency are denominated in U.S. dollars.  Maturity of trade accounts receivable, including other loans and receivables, is presented in item a, note 32.

Company's exposure to credit and currency risks and impairment losses related to trade accounts receivable are disclosed in note 32.

# 7    Inventories

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| In current assets | | | | |
| Finished goods | 23,553 | 10,239 | 14,006 | 6,583 |
| Work in process | 47,107 | 41,588 | 16,947 | 25,481 |
| Raw materials | 25,482 | 22,299 | 9,863 | 11,766 |
| Storeroom materials | 7,167 | 11,268 | 1,352 | 2,894 |
| Tools and maintenance parts | 1,027 | 9,243 | - | 7,071 |
| Other inputs | 2,235 | 7,499 | 325 | 1,814 |
| Provision for impairment | (12,533) | (2,927) | (1,350) | (2,927) |

*Sifco S.A.*
*Financial statements*
*December 31, 2012*

|  | Consolidated | | Parent company | |
|---|---|---|---|---|
|  | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
|  | 94,038 | 99,209 | 41,143 | 52,682 |
| In non-current assets Tools and maintenance parts | 4,055 | 3,182 | - | - |
| Book value of inventories pledged as collateral (See note 15) | 28,688 | 38,703 | 13,595 | 22,822 |

## 8    Recoverable taxes

|  | Consolidated | | Parent company | |
|---|---|---|---|---|
|  | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| ICMS | 48,174 | 44,597 | 7,231 | 6,520 |
| IPI | 5,368 | 3,406 | 482 | 895 |
| PIS | 5,875 | 4,892 | 90 | 352 |
| COFINS | 17,435 | 12,830 | 416 | 1,639 |
| IRPJ and CSSL | 6,858 | 11,307 | 5,664 | 9,637 |
| Recoverable taxes from subsidiaries abroad | - | 799 | - | - |
|  | 83,710 | 77,831 | 13,883 | 19,043 |
| Current | 42,076 | 34,821 | 8,476 | 13,269 |
| Non-current | 41,634 | 43,010 | 5,407 | 5,774 |

Taxes and contributions recoverable result from prepayment of taxes, credits on acquisitions of property, plant and equipment and from commercial and financial operations carried out by the Company and subsidiaries, and are considered realizable in the normal course of operations. According to the Company's cash management, ICMS tax credits can also be sold to third parties. In such cases, the credit recoverable value is recorded net of average negative goodwill practiced in the market.

## 9    Advances to suppliers

|  | Consolidated | | Parent company | |
|---|---|---|---|---|
|  | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Third parties | 12,521 | 7,478 | 3,381 | 2,252 |
| Related parties SF | - | - | 653 | 557 |
|  | 12,521 | 7,478 | 4,034 | 2,809 |

Refers mainly to advances of freight services made to supplier G Brasil Logística and labor and rental of forklifts for Lark S.A.

# 10    Deferred tax assets and liabilities

### a.    Unrecognized deferred tax assets

|  | Consolidated | | Parent company | |
|---|---|---|---|---|
|  | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 |
| Timing differences | 6,475 | 6,687 | - | - |
| Accumulated loss | 81,353 | 50,032 | 16,961 | - |
| **Total** | 87,828 | 56,719 | 16,961 | - |

Unrecognized temporary differences and accumulated losses originate from subsidiary BR Metals and parent company Sifco.

### b.    Recognized deferred taxes
Deferred tax assets and liabilities were allocated as follows:

| Consolidated | | | | | | |
|---|---|---|---|---|---|---|
|  | Assets | | Liabilities | | Net | |
|  | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 |
| Property, plant and equipment | - | - | (33,523) | (34,129) | (33,153) | (34,129) |
| Derivatives | 35 | 47 | (1,982) | (1,755) | (2,330) | (1,708) |
| Inventories allowance | 533 | 1,020 | - | - | 873 | 1,020 |
| Other receivables | - | - | (14,144) | (11,246) | (13,000) | (11,246) |
| Provisions | 3,073 | 4,372 | - | - | 4,463 | 4,372 |
| Tax loss | 42,785 | 34,225 | - | - | 39,924 | 34,225 |
| Tax assets (liabilities) | 46,426 | 39,664 | (49,649) | (47,130) | (3,223) | (7,466) |
| Amount subject to offsetting | (29,302) | (28,965) | 29,302 | 28,965 | - | - |
| Net tax assets (liabilities) | 17,124 | 10,699 | (20,347) | (18,165) | (3,223) | (7,466) |

| Parent company | | | | | | |
|---|---|---|---|---|---|---|
|  | Assets | | Liabilities | | Net | |
|  | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 |
| Property, plant and equipment | - | - | (13,114) | (14,941) | (13,114) | (14,941) |
| Derivatives | - | - | (1,982) | (1,755) | (1,982) | (1,755) |
| Inventories allowance | 459 | 799 | - | - | 459 | 799 |
| Other receivables | - | - | (14,144) | (11,246) | (14,144) | (11,246) |
| Provisions | 2,573 | 3,617 | - | - | 2,573 | 3,617 |
| Tax loss | 42,785 | 34,225 | - | - | 42,785 | 34,225 |
| Tax assets (liabilities) | 45,817 | 38,641 | (29,240) | (27,942) | 16,577 | 10,699 |
| Amount subject to offsetting | (29,240) | (27,942) | 29,240 | 27,942 | - | - |
| Net tax assets (liabilities) | 16,577 | 10,699 | - | - | 16,577 | 10,699 |

c.    **Movement in temporary differences and tax losses during the year**

|  | | | Consolidated | |
| --- | --- | --- | --- | --- |
|  | **Balance at December 31, 2011** | **Recognized in income (loss)** | **Recognized in equity or changes due to foreign exchange variation** | **Balance at December 31, 2012** |
| Property, plant and equipment | (34,129) | 830 | (224) | (33,153) |
| Derivatives | (1,708) | (244) | 5 | (2,330) |
| Inventories allowance | 1,020 | (510) | 23 | 873 |
| Other receivables | (11,246) | (2,898) | - | (13,000) |
| Provisions | 4,372 | (1,325) | 26 | 4,463 |
| Tax loss | 34,225 | 8,560 | - | 39,924 |
| Deferred net tax assets (liabilities) | (7,466) | 4,413 | (170) | (3,223) |

|  | | Parent company | |
| --- | --- | --- | --- |
|  | **Balance at December 31, 2011** | **Recognized in income (loss)** | **Balance at December 31, 2012** |
| Property, plant and equipment | (14,941) | 1,827 | (12,744) |
| Derivatives | (1,755) | (227) | (2,365) |
| Inventories allowance | 799 | (340) | 799 |
| Other receivables | (11,246) | (2,898) | (13,000) |
| Provisions | 3,617 | (1,044) | 3,963 |
| Tax loss | 34,225 | 8,560 | 39,924 |
| Deferred net tax assets (liabilities) | 10,699 | 5,878 | 16,577 |

Future use of deferred income tax and social contribution assets is supported by projections of taxable income for a period of up to 10 years, prepared by the Company's management, in compliance with the tax legislation.

The projections of future taxable income include various estimates related to the performance of the Brazilian and international economies, selection and projection of exchange rates, volume of sales and sales prices, among others, which may present variations against the actual data and values.

# 11    Amounts receivable

|  | Consolidated | | Parent company | |
| --- | --- | --- | --- | --- |
|  | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| MTP | 28,368 | - | 27,583 | - |
| G Brasil | 198,558 | - | 197,964 | - |
| KG | 9,230 | - | 6,543 | - |
| Vulcan | 1,625 | - | - | - |
|  | 237,781 | - | 232,090 | - |

*Sifco S.A.*
*Financial statements*
*December 31, 2012*

This balance refers to the existing current account with G Brasil companies. These companies were related parties in the former corporate structure of the Group. According to the corporate restructuring mentioned in Note 1, the new shareholder of the aforementioned companies is the company ILP. In accordance with the Purchase and Sale Contract, payment of the total amount of accounts receivable of the aforementioned companies have a grace period until December 2013. Beginning as of December 2013, this balance will become due and the parties agreed to then review and negotiate, in good faith, payment conditions at the end of 5 subsequent years, renewable for 5 additional years, in the hypothesis that the financial situation of G Brasil affiliates (aforementioned companies) requires debt rescheduling. The balances resulting from amounts receivable are subject to interest equivalent to the CDI rate (6.90% p.a. on December 31, 2012).

Due to this sale, there was a transfer of assets and settlement of debts by the aforementioned debtors, in the amount of R$ 31,750, thereby reducing the balance of receivables at December 31, 2012.

## 12    Other assets

|  |  | Consolidated | | Parent company | |
| --- | --- | --- | --- | --- | --- |
|  |  | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 |
| Third parties |  |  |  |  |  |
| Eletrobrás credits | (a) | 76,724 | 68,200 | 76,724 | 68,200 |
| Court-ordered debt payments receivable | (b) | 14,499 | 13,413 | 14,499 | 13,413 |
| Judicial deposits | (c) | 12,174 | 10,262 | 1,309 | - |
| Advances to employees |  | 3,791 | 1,242 | 3,538 | 1,269 |
| Other receivables |  | 17,163 | 4,317 | 12,874 | 3,076 |
|  |  | 124,351 | 97,434 | 108,944 | 85,958 |
| Current |  | 16,740 | 4,977 | 16,412 | 4,345 |
| Non-current |  | 107,611 | 92,457 | 92,532 | 81,613 |

(a)    Eletrobrás credits are receivables as a result of decision RESP 1028592 irrevocably judged by the Superior Court of Justice (STF) on August 28, 2010. These credits legally accrue interest based on UFIR-RJ (IPCA-E) (a Brazilian inflation rate index) rate plus interest in arrears of 0.5% p.m., up to January 2003. After this date, adjustment occurred through the use of UFIR-RJ (IPCA-E) rate plus interest on arrears of 1% p.m.

(b)    The Company filed a Lawsuit for the Refunding of Undue Payments (Lawsuit 259/97) against the Finance Department of São Paulo State as a result of ICMS undue payment and overpayment.  According to the decision issued by the Higher Court of Justice, the Company obtained success in its claim. The Company is the legal owner of the overpaid cash, fully covered by the Federal Constitution and the São Paulo state legislation. The Company is seeking the recovery of residual amounts, mainly through offsetting future taxes payable, tax installments payable and other tax debts.

**(c)**    As of December 31, 2012, judicial deposits made amounted to R$ 1,309 (R$ 0 in 2011) in the Parent company and R$ 12,174 (R$ 10,262) in the Consolidated which are adjusted by the rate of the Higher Court of Justice and were classified in non-current assets.

# 13    Investments

**a.    Breakdown of investments in subsidiaries**

|  | Parent company | |
|---|---|---|
|  | **12/31/2012** | **12/31/2011** |
| Companies: | | |
| Sifco Intercontinental | 41,293 | 48,831 |
| Tubrasil Sifco | 90,774 | 127,733 |
| Tubrasil Sifco Campinas | 28,125 | - |
| Sifco Capital Luxembourg | 39 | - |
| SF Automotivo | 48,340 | 53,402 |
| BR Metals | 121,558 | 161,673 |
|  | 330,129 | 391,639 |

**b.    Changes in investments**

|  | Intercontinental Sifco | Tubrasil Sifco | Tubrasil Sifco Campinas | Sifco Capital Luxembourg | SF Automotivo | BR Metals | Total |
|---|---|---|---|---|---|---|---|
| Investment on December 31, 2010 | 26,517 | 118,654 | - | - | 53,975 | - | 199,146 |
| Transfer of investment | - | | | | - | 3,849 | 3,849 |
| Capital increase | 14,701 | | | | - | 160,000 | 174,071 |
| Equity income (loss) | 2,060 | 9,079 | | | (567) | (2,176) | 8,396 |
| Other | - | | | | (6) | - | (6) |
| Accumulated translation adjustment | 6,183 | | | | - | - | 6,183 |
| Investment on December 31, 2011 | 48,831 | 127,733 | - | - | 53,402 | 161,673 | 391,639 |
| Capital decrease in subsidiaries | (30,440) | - | - | - | - | - | (30,440) |
| Equity income (loss) | 5,858 | (6,617) | (229) | (40) | (5,062) | (40,115) | (46,205) |
| Capital increase in subsidiaries | 13,094 | - | - | 79 | - | - | 13,173 |
| Spin-off and capital transfer | - | (28,354) | 28,354 | - | - | - | - |
| Intermediary dividends proposed | - | (1,988) | - | - | - | - | (1,988) |
| Accumulated translation adjustment | 3,950 | - | - | - | - | - | 3,950 |
| Investment on December 31, 2012 | 41,293 | 90,774 | 28,125 | 39 | 48,340 | 121,558 | 330,129 |

On October 1, 2011, by means of the private instrument for amendment of the articles of association, G Brasil transferred to Sifco all of its shares of BR Metals in the amount of R$ 3,849.In the same act, Sifco increased capital of BR Metals through the issuance of 160,000 new shares paid with credits receivable from the Company, increasing the capital stock from R$ 91,056 to R$ 251,056.

In 2012, shareholders approved at the General Shareholders' Meeting, a capital decrease of the subsidiary Sifco Intercontinental in the amount of R$ 30,440.

*Sifco S.A.*
*Financial statements*
*December 31, 2012*

On June 14, 2012, shareholders approved at the Extraordinary General Shareholders' Meeting, the minimum mandatory dividend, in subsidiary Tubrasil Sifco related to the income statement of the year 2011 in the amount of R$ 1,988.

On August 20, 2012, the Extraordinary General Meeting of Shareholders approved the payment of the share capital of R$ 28,354 represented by 20,000,000 common shares with no par value, being fully subscribed and paid-up through the spin-off net assets of Tubrasil Sifco Empreendimentos e Participações S.A.

On December 28, 2012, shareholders approved at the General Shareholders' Meeting, a capital increase of the subsidiary Sifco Intercontinental in the amount of R$ 13,094 against the account receivable account.

c.   **Summary of the financial information of the subsidiaries**

| | Intercontinental Sifco | Tubrasil Sifco Campinas | Tubrasil Sifco | Sifco Capital Luxembourg | SF Automotivo | BR Metals |
|---|---|---|---|---|---|---|
| **December 31, 2011** | | | | | | |
| Interest % | 100% | 0% | 100% | 0% | 100% | 100% |
| Number of quotas | 2,189,970 | - | 48,587,697 | - | 49,891,658 | 251,056,479 |
| Current assets | 63,193 | - | 3,448 | - | 9,178 | 145,675 |
| Non-current assets | 21,598 | - | 171,216 | - | 46,548 | 281,216 |
| Total assets | 84,791 | - | 174,664 | - | 55,726 | 426,891 |
| Current liabilities | 23,717 | - | 13,799 | - | 578 | 138,654 |
| Non-current liabilities | 12,243 | - | 33,131 | - | 1,747 | 126,565 |
| Total liabilities | 35,960 | - | 46,930 | - | 2,325 | 265,219 |
| Shareholders' equity | 48,831 | - | 127,734 | - | 53,401 | 161,672 |
| Income (*) | 103,980 | - | 22,699 | - | 6,976 | 85,304 |
| Expenses (*) | 101,920 | - | 13,620 | - | 7,543 | 87,480 |
| Income or loss | 2,060 | - | 9,079 | - | (567) | (2,176) |
| Equity in net income of subsidiaries | 2,060 | - | 9,079 | - | (567) | (2,176) |
| | | | | | | |
| **December 31, 2012** | | | | | | |
| Interest % | 100% | 100% | 100% | 100% | 100% | 100% |
| Number of quotas | 1,145,681 | 19,999,980 | 52,571,186 | 31 | 49,891,658 | 251,056,479 |
| Current assets | 45,105 | - | 3,452 | 39 | 9,175 | 187,672 |
| Non-current assets | 51,886 | 28,125 | 122,921 | - | 41,428 | 295,810 |
| Total assets | 96,991 | 28,125 | 126,373 | 39 | 50,603 | 483,482 |
| Current liabilities | 27,306 | - | 14,943 | - | 681 | 241,820 |
| Non-current liabilities | 28,393 | - | 20,654 | - | 1,582 | 120,105 |
| Total liabilities | 55,699 | - | 35,597 | - | 2,263 | 361,925 |
| Shareholders' equity | 41,292 | 28,125 | 90,776 | 39 | 48,340 | 121,557 |
| Income (*) | 124,453 | - | 4,313 | - | 165 | 303,139 |
| Expenses (*) | 118,595 | 229 | 10,930 | 40 | 5,227 | 343,254 |
| Income or loss | 5,858 | (229) | (6,617) | (40) | (5,062) | (40,115) |
| Equity in net income of subsidiaries | 5,858 | (229) | (6,617) | (40) | (5,062) | (40,115) |

**(*)**   Income and expenses include: sales revenue, cost of products and services sold, financial income, foreign exchange variation on assets, operating expenses, financial expenses, foreign exchange variations on liabilities, gains and losses on derivative financial instruments, and current and deferred income tax and social contribution.

*Sifco S.A.*
*Financial statements*
*December 31, 2012*

## 14    Property, plant and equipment

The chart below presents the changes in property, plant and equipment of the Company and its subsidiaries:

**Consolidated**

| | Balance at December 31, 2010 | Additions | Additions by consolidation | Write-offs | Transfers | Translation adjustment | Balance at December 31, 2011 | Additions | Write-offs | Transfers | Translation adjustment | Balance at December 31, 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cost** | | | | | | | | | | | | |
| Land | 47,760 | - | 18,496 | - | - | - | 66,256 | - | - | - | - | 66,256 |
| Buildings | 98,151 | 276 | 56,535 | - | 330 | 543 | 155,835 | 1,803 | - | 3,007 | 485 | 161,130 |
| Machinery, equipment and facilities | 276,796 | 11,085 | 136,803 | (9,007) | 22,501 | 2,399 | 440,577 | 49,122 | (724) | 41,834 | 2,623 | 533,432 |
| IT equipment | 2,475 | - | 2,961 | (171) | 786 | - | 6,051 | 72 | (31) | 43 | - | 6,135 |
| Vehicles | 2,530 | - | 465 | (83) | 558 | - | 3,470 | 105 | (1,680) | 4,660 | - | 6,555 |
| Furniture and fixtures | 8,377 | 387 | 5,467 | (113) | 614 | 344 | 15,076 | 1,784 | (115) | 283 | 317 | 17,345 |
| Molds and tools | 42,758 | 6,202 | 4,321 | (1,978) | 10,411 | 674 | 62,388 | 3,311 | (3,574) | 18,841 | 520 | 81,486 |
| Constructions in progress | 9,284 | 43,947 | 17,745 | (361) | (26,536) | - | 44,079 | 54,482 | - | (60,183) | - | 38,378 |
| Total | 488,131 | 61,897 | 242,793 | (11,713) | 8,664 | 3,960 | 793,732 | 110,679 | (6,124) | 8,485 | 3,945 | 910,717 |
| **Accumulated depreciation** | | | | | | | | | | | | |
| Buildings | (28,270) | (2,063) | (5,896) | - | - | (50) | (36,279) | (3,616) | - | - | (45) | (39,940) |
| Machinery, equipment and facilities | (114,345) | (20,456) | (41,028) | 3,488 | (175) | (681) | (173,197) | (37,123) | 435 | 215 | (947) | (210,617) |
| IT equipment | (1,672) | (397) | (2,468) | 165 | - | - | (4,372) | (574) | 30 | - | - | (4,916) |
| Vehicles | (1,537) | (328) | (384) | 37 | - | - | (2,212) | (378) | 1,205 | - | - | (1,385) |
| Furniture and fixtures | (6,577) | (593) | (3,811) | 49 | (4) | (287) | (11,223) | (1,059) | 114 | - | (229) | (12,397) |
| Molds and tools | (28,011) | (3,836) | (2,106) | 367 | - | (465) | (34,051) | (5,718) | 1,912 | 914 | (334) | (37,277) |
| Total | (180,412) | (27,673) | (55,693) | 4,106 | (179) | (1,483) | (261,334) | (48,468) | 3,696 | 1,129 | (1,555) | (306,532) |
| **Net book value** | 307,719 | 34,224 | 187,100 | (7,607) | 8,485 | 2,477 | 532,398 | 62,211 | (2,428) | 9,614 | 2,390 | 604,185 |

**Parent company**

| | Balance at December 31, 2010 | Additions | Write-offs | Transfers | Balance at December 31, 2011 | Additions | Write-offs | Transfers | Balance at December 31, 2012 |
|---|---|---|---|---|---|---|---|---|---|
| **Cost** | | | | | | | | | |
| Machinery, equipment and facilities | 210,282 | - | (3,763) | 19,560 | 226,079 | 5,182 | (489) | 36,419 | 267,191 |
| IT equipment | 2,375 | - | (165) | 786 | 2,996 | 59 | (31) | 43 | 3,067 |
| Vehicles | 2,361 | - | (83) | 558 | 2,836 | 2 | (1,410) | 4,660 | 6,088 |
| Furniture and fixtures | 5,881 | - | (82) | 440 | 6,239 | 2 | (115) | 149 | 6,273 |
| Molds and tools | 32,192 | 6,194 | (475) | 10,373 | 48,284 | 2,984 | (3,574) | 18,841 | 66,535 |
| Constructions in progress | 8,409 | 38,027 | - | (23,048) | 23,388 | 39,567 | - | (51,627) | 11,328 |
| Total | 261,500 | 44,221 | (4,568) | 8,669 | 309,822 | 47,794 | (5,619) | 8,485 | 360,482 |
| **Accumulated depreciation** | | | | | | | | | |
| Machinery, equipment and facilities | (106,609) | (9,946) | 2,680 | (178) | (114,053) | (13,498) | 328 | 215 | (127,008) |
| IT equipment | (1,664) | (315) | 165 | - | (1,814) | (357) | 30 | - | (2,141) |
| Vehicles | (1,511) | (276) | 37 | - | (1,750) | (297) | 946 | - | (1,101) |
| Furniture and fixtures | (4,787) | (237) | 47 | - | (4,977) | (230) | 114 | - | (5,093) |
| Molds and tools | (25,599) | (2,446) | 313 | - | (27,732) | (4,627) | 2,412 | 914 | (29,033) |
| Constructions in progress | - | - | - | - | - | - | - | - | - |
| Total | (140,170) | (13,220) | 3,242 | (178) | (150,326) | (19,009) | 3,830 | 1,129 | (164,376) |
| **Net book value** | 121,330 | 31,001 | (1,326) | 8,491 | 159,496 | 28,785 | (1,789) | 9,614 | 196,106 |

*Sifco S.A.*
*Financial statements*
*December 31, 2012*

**a.    Depreciation percentage and fully depreciated items**

|  |  | Consolidated | Parent company |
|---|---|---|---|
| Description | Estimated useful lives | Cost of fully depreciated assets | Cost of fully depreciated assets |
| Machinery, equipment and facilities | 12 years | 61,558 | 58,048 |
| IT equipment | 5 -10 years | 3,565 | 1,483 |
| Vehicles | 5 -10 years | 826 | 643 |
| Furniture and fixtures | 5 -10 years | 6,706 | 4,054 |
| Molds and tools | 3 -10 years | 20,717 | 20,566 |
| **Total** |  | 93,372 | 84,794 |

**b.    Collateralized assets**

As guarantees to its bank loans as of December 31, 2012, the Company pledged property, plant and equipment with a book value of R$ 33,009 (R$ 85,255 in 2011) in the Parent company, and R$ 159,179 (R$ 135,873 in 2011) in the Consolidated financial statements.

31

## 15   Loans and financing

Terms and conditions of outstanding loans and financing on December 31, 2012 are as follows:

| | 12/31/2012 | | | 12/31/2011 | | | 12/31/2012 | | |
|---|---|---|---|---|---|---|---|---|---|
| **Consolidated** | Current | Non-current | Total | Current | Non-current | Total | **Annual financial charges (%)** | **Maturity** | **Guarantees** |
| **In local currency** | | | | | | | | | |
| Working capital | 90,656 | 51,860 | 142,516 | 81,311 | 51,037 | 132,348 | 130% of CDI and CDI + 3.5% p.a. to CDI + 12.7% p.a. and 19.66% p.a. | Dec/16 | Surety, CDB pledge, trade notes, inventories and fixed assets |
| Secured account | - | - | - | 1,169 | - | 1,169 | CDI + 6.2 to CDI + +12.7 | Nov/12 | Surety and pledge of trade notes |
| Debentures | 221 | 39,938 | 40,159 | 19,462 | 23,156 | 42,618 | CDI + 7.20% p.a. | Nov/19 | Surety and pledge of fixed assets |
| EXIM - Pre-payment | 40,492 | 2,667 | 43,159 | 28,237 | - | 28,237 | 4.5% p.a. to TJLP + 5.3% p.a and 9% p.a. | Apr/14 | Surety and pledge of fixed assets |
| Discounted receivables | 24,732 | - | 24,732 | 11,883 | - | 11,883 | 24.75% p.a to 26.00% p.a. | Jan/2013 | Trade Notes |
| Other loans | 3,914 | 8,388 | 12,302 | 1,185 | - | 1,185 | 15.38% p.a to 20% p.a. | Apr/17 | Pledge of fixed assets |
| | 160,015 | 102,853 | 262,868 | 143,247 | 74,193 | 217,440 | | | |
| **In foreign currency (*)** | | | | | | | | | |
| Euronotes | 283 | 122,643 | 122,926 | 770 | 115,052 | 115,822 | 11.5% p.a. | Jun/16 | Secured account |
| Advance on Exchange Contract / Prepayment | 69,682 | - | 69,682 | 85,547 | 2,833 | 88,380 | Libor + EV + 7.4% p.a. to 7.7% p.a. | Dec/13 | Delivered bill of exchange + surety + CDB pledge + fixed assets |
| Onlending - Resolution 2770 | 10,675 | - | 10,675 | 1,419 | - | 1,419 | EV + 9% p.a. | Jun/13 | Surety and pledge of fixed assets |
| Financing of machinery | 3,464 | 7,282 | 10,746 | 1,024 | 407 | 1,431 | 4.55–11.81% | 2019 | Fixed assets |
| Working capital | 19,596 | 14,321 | 33,917 | 3,483 | 12,309 | 15,792 | 3.25–4.50% | 2018 | |
| Other loans | 202 | - | 202 | - | 745 | 745 | EV + 6.00 p.a. | Oct/2012 | Pledge of fixed assets |
| | 103,902 | 144,246 | 248,148 | 92,243 | 131,346 | 223,589 | | | |
| Total loans and financing with third parties | 263,917 | 247,099 | 511,016 | 235,490 | 205,539 | 441,029 | | | |

| | 12/31/2012 | | | 12/31/2011 | | | 12/31/2012 | | |
|---|---|---|---|---|---|---|---|---|---|
| **Parent company** | Current | Non-current | Total | Current | Non-current | Total | **Annual financial charges (%)** | **Maturity** | **Guarantees** |
| **In local currency** | | | | | | | | | |
| Working capital | 85,721 | 51,110 | 136,831 | 64,537 | 23,737 | 88,274 | CDI + 3.5% p.a to CDI + 12.7% p.a. and 19.66% p.a. | Dec/16 | Surety, CDB pledge, trade notes, inventories and fixed assets |
| Debentures – MN | 221 | 39,938 | 40,159 | 19,462 | 23,156 | 42,618 | CDI + 7.20% p.a. | Nov/19 | Surety and pledge of fixed assets |
| EXIM - Pre-payment | 5,853 | - | 5,853 | 21,987 | - | 21,987 | 9% aa | Jul/13 | |
| Discounted receivables | 12,190 | - | 12,190 | - | - | - | 24.75% p.a. | Jan/2013 | |
| Other loans | 3,914 | 8,388 | 12,302 | 1,185 | - | 1,185 | 12.6% p.a to 15% p.a. | Apr/17 | Pledge of fixed assets |
| | 107,899 | 99,436 | 207,335 | 107,171 | 46,893 | 154,064 | | | |
| **In foreign currency (*)** | | | | | | | | | |
| Euronotes (a) | 283 | 122,643 | 122,926 | 770 | 115,052 | 115,822 | 11.5% p.a. | Jun/16 | Secured account |
| Advance on Exchange Contract / Prepayment | 48,402 | - | 48,402 | 54,397 | 721 | 55,118 | EV + 7.4% p.a. to 7.7% p.a. | Dec/13 | Delivered bill of exchange |
| Onlending - Resolution 2770 | 10,675 | - | 10,675 | 1,419 | - | 1,419 | EV + 9% p.a. | Jun/13 | Surety and pledge of fixed assets |
| Other loans | 202 | - | 202 | - | 745 | 745 | EV + 6.00 p.a. | Oct/2012 | Pledge of fixed assets |
| | 59,562 | 122,643 | 182,205 | 56,586 | 116,518 | 173,104 | | | |
| Total loans and financing with third parties | 167,461 | 222,079 | 389,540 | 163,757 | 163,411 | 327,168 | | | |

**(*)**   Indexed to the US Dollar.

*Sifco S.A.*
*Interim financial statements*
*December 31, 2012*

**(a)    Senior Secured Notes**

On May 27, 2011, the Company launched a "Global Medium Term Notes" program in the International Capital Market, for the maximum amount of US$ 300,000 thousand. The 1st series of "Senior Secured Notes" was issued on June 6, 2011, in the amount of US$ 75,000 thousand (approximately R$125,000) with annual interest of 11.5% and maturing in 2016, for the purpose of extending maturities of short-term liabilities of the Company.

*Covenants*

*Senior Secured Notes*

The Senior Secured Notes are subject to restrictive clauses that include, among others, clauses requiring that the Company maintain certain financial ratios within pre-established parameters. On December 31, 2012 and 2011, the Company was in compliance with all covenants.

Certain loan agreements are subject to restrictive clauses and include clauses, among others, requiring that the Company and its subsidiaries should maintain certain financial ratios within the pre-established parameters. As of December 31, 2011, due to the impacts of the global crisis on the local market, certain ratios did not reach the minimum levels required by these clauses. The Company and the former controlling shareholder obtained from the credit institutions, the respective waivers changing the minimum levels before the end of 2011. On December 31, 2012, the Company maintains only one active contract covering this type of requirement and despite being compliant with all the calculations, such contract has already been settled in February 2013.

## 16    Suppliers

|  | Consolidated | | Parent company | |
|---|---|---|---|---|
|  | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 |
| In local currency | | | | |
| Third parties | 63,369 | 89,122 | 34,402 | 66,053 |
|  | | | | |
| Related parties | | | | |
| Tubrasil Sifco | - | - | 1,544 | 1,658 |
| SF | - | - | 9,165 | 9,165 |
| KG | - | 9,750 | - | - |
| G Brasil Logística | 90 | 396 | 90 | 396 |
| G Brasil Participações | - | 15 | - | 15 |
|  | 90 | 10,161 | 10,799 | 11,234 |
|  | | | | |
| In foreign currency | | | | |
| Third parties | - | 8,499 | 36 | 2,807 |
|  | | | | |
| Related parties | | | | |
| Westport | - | - | 2,658 | 2,835 |
|  | - | - | 2,658 | 2,835 |
|  | | | | |
|  | 63,459 | 107,782 | 47,895 | 82,929 |

*Sifco S.A.*
*Interim financial statements*
*December 31, 2012*

## 17    Fiscal and labor obligations

The fiscal and labor obligations of the Company and its subsidiaries are as follows:

| | | Consolidated | | | | | |
|---|---|---|---|---|---|---|---|
| | | **12/31/2012** | | | **12/31/2011** | | |
| | | **Current** | **Non-current** | **Total** | **Current** | **Non-current** | **Total** |
| ICMS (VAT taxes) | (a) | 46,589 | 15,168 | 61,757 | 12,446 | 13,628 | 26,074 |
| PIS (Revenue taxes) | (a) | 3,133 | 2,062 | 5,195 | 1,490 | 2,873 | 4,363 |
| COFINS | (a) | 13,749 | 9,663 | 23,412 | 6,865 | 12,957 | 19,822 |
| INSS | (a) | 59,319 | 218,574 | 277,893 | 38,573 | 162,966 | 201,539 |
| Refis IV (tax refinancing) | (b) | 17,670 | 144,647 | 162,317 | 13,458 | 147,469 | 160,927 |
| PPI (tax refinancing) | (c) | 1,702 | 5,458 | 7,160 | 1,448 | 6,877 | 8,325 |
| IPI | | 69 | - | 69 | 693 | - | 693 |
| IRPJ and CSLL | | 3.730 | 348 | 4,078 | 3,821 | - | 3,821 |
| ISS | | 141 | - | 141 | 153 | - | 153 |
| FGTS | | 9,968 | 5,758 | 15,726 | 3,559 | - | 3,559 |
| Other scheduled payments | | 16,506 | 25,489 | 41,995 | 13,217 | 30,529 | 43,746 |
| Other taxes payable | | - | - | - | 691 | - | 691 |
| Credits from taxes offset | (a.1) | - | (45,876) | (45,876) | - | - | - |
| | | 172,576 | 381,291 | 553,867 | 96,414 | 377,299 | 473,713 |

| | | Parent company | | | | | |
|---|---|---|---|---|---|---|---|
| | | **12/31/2012** | | | **12/31/2011** | | |
| | | **Current** | **Non-current** | **Total** | **Current** | **Non-current** | **Total** |
| ICMS (VAT taxes) | (a) | 46,321 | 15,168 | 61,489 | 12,353 | 13,628 | 25,981 |
| PIS (Revenue taxes) | (a) | 3,011 | 2,062 | 5,073 | 1,475 | 2,873 | 4,348 |
| COFINS | (a) | 13,745 | 9,663 | 23,408 | 6,793 | 12,957 | 19,750 |
| INSS | (a) | 54,523 | 118,504 | 173,027 | 33,677 | 92,473 | 126,150 |
| Refis IV (tax refinancing) | (b) | 17,150 | 139,587 | 156,737 | 13,003 | 142,530 | 155,533 |
| PPI (tax refinancing) | (c) | 1,702 | 5,458 | 7,160 | 1,448 | 6,877 | 8,325 |
| IPI | | 69 | - | 69 | 693 | - | 693 |
| IRPJ and CSLL | | 3,127 | - | 3,127 | 3,016 | - | 3,016 |
| ISS | | 84 | - | 84 | 77 | - | 77 |
| FGTS | | 4,463 | 5,758 | 10,221 | 3,000 | - | 3,000 |
| Other scheduled payments | | 15,739 | 25,489 | 41,228 | 12,478 | 27,685 | 40,163 |
| Other taxes payable | | - | - | - | 691 | - | 691 |
| Credits from taxes offset | (a.1) | - | (40,711) | (40,711) | - | - | - |
| | | 159,934 | 280,978 | 440,912 | 88,704 | 299,023 | 387,727 |

**(a)    ICMS, PIS, COFINS and INSS**

Corresponds to unpaid legal obligations and legal obligations offset against tax credits that have not been approved by the Federal Revenue Service or the State Finance Department, which are restated by fines and interest.

(a.1)    The Company and its subsidiaries surveyed their  contingent tax assets, in the amount of R$ 196,333, of which  R$ 45,876 (R$ 40,711 in the Parent company and R$ 5,165 in the subsidiary BR Metals) classified as  probable success, and R$ 150,457 (R$ 94,715 in the Parent company

*Sifco S.A.*
*Interim financial statements*
*December 31, 2012*

and R$ 55,742 in the subsidiary BR Metals) classified as possible success. Based on the opinion of its legal advisors, the Company offset said credits against tax liabilities, and upon the offsetting, the liabilities were considered as being suspended during the judgment of said credits. In December 2012, , contingent assets amounting to R$ 45,876  in the Consolidated and R$ 40,711 in the Parent Company, were recognized and reduced the balance of fiscal and labor obligations, recorded with a corresponding entry of income in "other operating revenue" amounting to R$45,876 in the Consolidated, and in "other operating income" and "equity in net income (loss) of subsidiary amounting to R$ 40,711 and R$5,165 respectively at the Parent Company.

**(b)    REFIS IV - Fiscal Recovery Program**

The Company and its subsidiaries opted to divide into up to 180 installments their federal tax debts that became due up to November 30, 2008 - including those from Refis, Paex and Ordinary Installments - by joining the Tax Recovery Program (REFIS) established by Law no. 11,941/09, of May 27, 2009. Installment payment was approved by the government and amounts are indexed by the SELIC rate.

| | Consolidated | Parent company |
|---|---|---|
| **Balance at December 31, 2012** | 162,317 | 156,737 |
| Number of installments outstanding | 145 | 145 |

Under the applicable legislation, the Company is required to comply with the monthly payments of the installment agreement under the program, as this is an essential condition to the maintenance of the installment payment program. Non-compliance with this obligation will result in the cancellation of the benefits granted and in the payment of debts in the original amount, with legal surcharges up to the date of the exclusion.

**(c)    PPI -Installment Payment Incentive Program**

The Company opted for the installment payment of its ICMS debts, by opting for the Installment Payment Incentive Program - PPI, introduced by Decree No. 51,960, of July 4, 2007, amended by Decree No. 52,424, of November 29, 2007, under the terms authorized by the ICMS Agreement No. 51, of April 18, 2007, whose validity was extended by ICMS Agreement No. 114, of September 28, 2007, of the São Paulo State Government. Amounts are adjusted by SEFAZ index (State Finance Department index rate).

| | Consolidated | Parent company |
|---|---|---|
| **Balance at December 31, 2012** | 7,160 | 7,160 |
| Number of installments outstanding | 57 | 57 |

## 18   Advances from clients

|  | Consolidated | | Parent company | |
|---|---|---|---|---|
|  | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Third parties | 1,735 | 945 | 803 | 740 |
| Related parties | - | 4 | - | - |
|  | 1,735 | 949 | 803 | 740 |

## 19   Investment fund in credit rights (Receivables fund) - FIDC Atlanta

The Company recognized a liability for the balance of trade accounts receivable assigned to Fundo de Investimento em Direitos Creditórios - Atlanta ("FIDC Atlanta in the amount of R$ 12,100 (R$ 10,711 in 2011) in the Consolidated and R$ 12,100 (R$ 8,312 in 2011) in the Parent company's financial statements.

## 20   Employee benefits

The Company and its subsidiaries do not have defined contribution plans or defined benefit plans.

The Company and its subsidiaries only grant short-term benefits to their employees, which are measured on a non-discounted basis and reported as expenses as the related service is rendered.

A liability is recognized at the amount expected to be paid under the cash bonus plans or short-term profit sharing if the Company has a legal or constructive obligation to pay this amount as a result of prior service rendered by the employee, and the obligation can be reliably estimated.

## 21   Provisions

|  |  | Consolidated | | Parent company | |
|---|---|---|---|---|---|
|  |  | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Provision for contingencies | **(a)** | 12,120 | 13,489 | 6,565 | 8,096 |
| Judicial deposits |  | (2,012) | (3,044) | (933) | (2,023) |
| Provision for financial guarantees | **(b)** | 554 | 553 | 372 | 372 |
|  |  | 10,662 | 10,998 | 6,004 | 6,445 |

### a.   Provision for contingencies

The Company is a party in several judicial and administrative proceedings. Provisions are recognized for all contingencies regarding judicial proceedings representing likely losses and assessed with a certain degree of assurance. The determination of loss probability includes the assessment of available evidence, law hierarchy, available case law, the most recent decisions in courts and its relevance to the legal system, and the assessment by legal advisors. The balance of provision for contingencies is classified as non-current, less the respective judicial deposits.

The Company and its subsidiaries are a party in other discussions, in the amounts mentioned below, evaluated by their legal advisors as having a possible or remote chance of loss, for which reason their Management did not form provision in their financial statements.

Movements of provision for contingencies for the period ended December 31, 2012 are stated in the chart below:

| | Consolidated | | | |
| --- | --- | --- | --- | --- |
| **Provision for contingencies** | **Tax** | **Civil** | **Labor** | **Total** |
| **Balance at December 31, 2011** | 175 | 2,453 | 10,861 | 13,489 |
| Additions | 526 | - | 4,945 | 5,471 |
| Reversal of provision | (172) | (2) | (931) | (1,105) |
| Payments | (21) | - | (1,999) | (2,020) |
| Transfer to labor agreements | - | - | (3,715) | (3,715) |
| **Balance at December 31, 2012** | 508 | 2,451 | 9,161 | 12,120 |
| Contingencies with possible risk of loss | | | | |
| **December 31, 2011** | 122,730 | 1,488 | 15,704 | 139,922 |
| **December 31, 2012** | 145,876 | 5,282 | 25,333 | 176,491 |

| | Parent company | | | |
| --- | --- | --- | --- | --- |
| **Provision for contingencies** | **Tax** | **Civil** | **Labor** | **Total** |
| **Balance at December 31, 2011** | - | 595 | 7,501 | 8,096 |
| Additions | 71 | - | 3,954 | 4,025 |
| Reversal of provision | 4 | - | (829) | (825) |
| Payments | - | - | (1,016) | (1,016) |
| Transfer to labor agreements | - | - | (3,715) | (3,715) |
| **Balance at December 31, 2012** | 75 | 595 | 5,895 | 6,565 |
| Contingencies with possible risk of loss | | | | |
| **December 31, 2011** | 80,578 | - | 1,669 | 82,247 |
| **December 31, 2012** | 94,715 | - | 12,612 | 107,327 |

Changes in December 2012 and 2011 in tax proceedings classified as possible risk are primarily related to proceedings with the Internal Revenue Service. The Company's management believes that the outcome of lawsuits in progress will not result in disbursements in amounts exceeding the amounts accrued.

**b.    Provision for financial guarantees**

The Company and its subsidiaries are guarantors of some loan and financing contracts, leases and other financial transactions entered into by related parties (subsidiaries of Sifco Metals with financial institutions). These obligations mature from 2012 to 2014, for an accumulated amount of R$ 1,225 as of December 31, 2012 (R$ 49,988 as of December 31, 2011).

The Company recognized provisions for financial guarantees in its non-current liabilities. The amount of provisions for guarantees provided by the Company in collateral signatures and pledged assets totaled, as of December 31, 2012, R$ 554 (R$ 553 in December 2011).

## 22   Deferred revenue

**Partnership with Dana**
On February 1, 2011, Sifco and Dana Indústrias Ltda. (Dana), an indirect subsidiary of Dana Holding Corporation, entered into a contract to establish a strategic alliance which includes an exclusive supply contract, contracts for the sale of equipment to Dana, and contracts for the rendering of services and a loan.

The supply contract is effective for 10 years (until December 31, 2020), with possible extension for an additional period of 5 years, and establishes that Sifco is responsible for the manufacturing of forged and machined products such as wheel and linking girders, sleeves and arms, and it will supply them exclusively to Dana, except for sales to customers abroad and to customers with existing contracts (which may not be extended). The contract provides that Dana is responsible for the trading and final assembling of these products.

As a result of the exclusive supply agreement, the Company received an advance of R$ 145,429, which is being recognized as revenue over 10 years (contract term). As of December 31, 2012, the deferred revenue balance of R$ 116,343 (R$ 131,257 in December 2011) is recorded under current liabilities in the amount of R$13,331 (R$ 13,600 in 2011), and in non-current liabilities in the amount of R$ 103,012 (R$ 117,657 in 2011).

The supply contract establishes adjustments to sales prices so that Dana receives two thirds (2/3) and Sifco receives one third (1/3) of product final margin.

On February 1, 2011, Sifco also received a loan in the amount of R$ 96,952, payable in a single installment on December 31, 2020 and bearing interest of 5.5% p.a., less IOF on transaction and subject to covenants. On February 1, 2011, Sifco transferred this debt to the related party Brascom, with the consent of Dana, becoming the guarantor. The transfer is recognized as a reduction in current account balances receivable from Grupo Brasil and Brascom. Sifco and Dana entered into an agreement for the pledge of Sifco assets in favor of Dana with estimated market value of R$ 48 million to guarantee the loan of R$ 96,952 transferred to the related party.

## 23   Related parties

The Company's parent company is G Brasil Participações S.A.  (G Brasil). In October 2012, following the corporate restructuring mentioned in Note 1, G Brasil was sold. Thus, the main shareholder of Sifco became Sifco SA Metals Paticipações S.A. (Sifco Metals).

Sifco Metals business purpose is to hold interests as a shareholder or partner in other companies. Its direct and indirect subsidiaries are: Sifco, Sifco Intercontinental, Westport, Tubrasil Sifco, SF, Tubrasil Sifco Campinas, Sifco Capital Luxembourg and BR Metals.

The shareholders (individuals) of Sifco Metals also control Brascom Participações S.A. ("Brascom") and Alujet Industrial e Comercial Ltda.  Alujet Brascom is engaged in the holding of interest in and management of companies which, in turn, operate mainly in plastic sector, among others. Its direct and indirect subsidiaries are: Vulcalux Nederland B.V. ("Vulcalux"), G Brasil Logística Ltda. ("GB Logística"), Tubrasil Empreendimentos e Participações ("Tubrasil"), São Judas, Brascom Export and, up to May 2012, Vulcan Material Plásticos Ltda. ("Vulcan").

As CPC 05 - Disclosure on Related Parties were considered as related parties to the Company: controlling shareholders, subsidiaries and affiliates, entities under common control and key management personnel. Entities in which the controlling shareholders participate in the respective boards of directors, even when control is not exercised, were also considered related parties.

The main balances of assets and liabilities on December 31, 2012 and 2011, as well as the transactions that influenced results of operations, in connection with related party transactions, result mainly from transactions between the direct and indirect subsidiaries, key management personnel, and transactions with companies directly or indirectly related to the controlling shareholder.

We present below the nature of the main transactions carried out between the Company and related parties:

- Amounts recognized in current assets refer to sales and advances for acquisition of products;

- Noncurrent assets comprise the balance of the current account receivable from related parties;

- The balances of current account payables and suppliers are recognized as current liabilities;

- Sales revenues of products and services to indirect subsidiary Westport resulting from the sale of materials;

- Financial income or expenses arising from balances of current accounts with related parties;

- Assuming debts: Sifco and BR Metals have suppliers and clients in common. On January 18, 2012, Sifco and BR Metals, with the consent of the suppliers of Sifco, signed an instrument for assumption of debt, in which BR Metals assumed the balances of accounts payable of parent company Sifco to suppliers, in the amount of R$ 12,950.

In accordance with the debt assumption instrument, the amounts payable to these suppliers will be offset with the balances of accounts receivable that BR Metals will recognize with the sales to the same companies, and interests will be accrued on the amounts payable (interest rate of 2.35% per month), for the period between the maturity date of the amounts payable and their offset with trade notes receivable.

In 2012, the subsidiary BR Metals offset accounts receivable balances in the amount of R$ 12,148 against liabilities assumed parent company Sifco.

### Conditions of transactions with main related parties

The Company, its subsidiaries and the parent company Sifco Metals, maintain a "single cash", through which they conduct daily financial transactions according to the working capital needs of each company.

The balances resulting from the current accounts among the subsidiaries of Sifco Metals are subject to interest equivalent to the CDI rate (6.90% p.a. on December 31, 2012). The other financial transactions with affiliates, which are not subsidiaries of Sifco Metals, are subject to interest equivalent to CDI plus 0.5% per month (13.07% p.a. on December 31, 2012).

*Sifco S.A.*
*Interim financial statements*
*December 31, 2012*

As mentioned in note 21.b., the Company figures as guarantor of some loan and financing agreements, leases, and other financial transactions entered into by related parties (subsidiaries of Brascom Group) with financial institutions.

The balances and the transactions with related parties are as follows:

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| ***Current account receivable*** | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Sifco Intercontinental | - | - | - | - |
| MTP | - | 41,499 | - | 41,499 |
| BR Metals | - | - | 111,891 | 4,124 |
| KG | - | 3,952 | - | 3,952 |
| Alujet | 1,469 | 1,081 | 1,383 | 1,002 |
| Brasil Logística | 2 | 3 | 2 | 3 |
| G Brasil Participações | - | 214,307 | - | 214,307 |
| Brascom | 15,601 | 30,754 | 46 | - |
| Vulcan | - | 1,424 | - | - |
| Pomar Brasil Agroindustrial | 4,959 | - | 4,959 | - |
| Tubrasil Emp. Part. Comercio Ltda. | 10,934 | 8,925 | 4,839 | 4,477 |
| In non-current assets | 32,965 | 301,945 | 123,120 | 269,364 |

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| ***Current account payable*** | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Tubrasil Sifco | - | - | 35,931 | 55,569 |
| Westport | - | - | 8,277 | 5,592 |
| MTP | - | 427 | - | - |
| KG | - | 2,299 | - | - |
| G Brasil Participações | - | 8,821 | - | - |
| Vulcan | - | 133 | - | 107 |
| In the current liabilities | - | 11,680 | 44,208 | 61,268 |

In May 2012, Brascom sold its stake in Vulcan. The current account balance receivable from Vulcan net of amounts payable will be settled by the purchaser of Vulcan.

In October 2012, G Brasil and its subsidiaries were sold, and the outstanding balance with Sifco will be settled as disclosed in note. 11.

## Operating expenses

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Freight Services | | | | |
| G Brasil Logística | 10,371 | 23,712 | 2,275 | 11,324 |
| | 10,371 | 23,712 | 2,275 | 11,324 |

*Sifco S.A.*
*Interim financial statements*
*December 31, 2012*

**Financial income and expenses**

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Interest expenses with related parties | | | | |
| Tubrasil Sifco | - | - | (3,780) | (5,954) |
| Westport | - | (20) | - | (18) |
| MTP (*) | (36) | (85) | - | - |
| Tubrasil MTP - BP | - | (16) | - | - |
| Tubrasil MTP - MT | - | (2) | - | - |
| Alujet | - | (19) | - | (19) |
| BR Metals | - | - | (147) | - |
| KG | - | (122) | - | (31) |
| G Brasil Participações (*) | (934) | (117) | - | - |
| Sifco Metals | (14) | - | (14) | - |
| Vulcan | (4) | (614) | (4) | (614) |
| | (988) | (995) | (3,945) | (6,636) |
| | | | | |
| Income (loss) from interest with related parties | | | | |
| MTP (*) | 2,605 | 4,267 | 2,605 | 4,267 |
| BR Metals | - | 14,637 | 2,701 | 15,541 |
| KG (*) | 592 | 506 | 278 | 506 |
| Alujet | 101 | 217 | 94 | 215 |
| G Brasil Participações (*) | 16,727 | 21,147 | 16,727 | 21,147 |
| Brascom | 4,701 | 1,609 | - | 384 |
| Vulcan | 150 | 58 | - | - |
| Pomar Brasil | - | - | - | - |
| Tubrasil | 736 | 757 | 296 | 418 |
| | 25,612 | 43,198 | 22,701 | 42,478 |

(*)    Financial income and expenses recognized up to September 30, 2012.

**Remuneration of key management personnel**

The Company considers its statutory directors and board members as key management personnel. They received R$ 8,339 on December 31, 2012 (R$ 6,883 on December 31, 2011) as short-term benefits.

## 24    Real estate credit note

On July 1, 2010, Tubrasil Sifco signed a real estate credit certificate relating to the prepayment of receivables related to the rental agreement between the subsidiary Tubrasil Sifco and the Company. This amount is subject to financial charges tied to the amplified consumer price index - IPCA. Shares of Tubrasil Sifco were offered as collateral.

This contract has a grace period of twelve (12) months, with the first installment of the principal due on August 1, 2011. Next installments are due monthly with the contract expiring in July 2015. Of the total of R$ 33,131 as of December 31, 2012 (R$ 46,364 in December 2011), R$ 12,825 is recorded in current liabilities (R$ 13,233 in December 2011) and R$ 20,306 in non-current liabilities (R$ 33,131 in December 2011).

In 2012, Tubrasil Sifco entered into an addendum to the lease agreement temporarily suspending the receivables of the lease between the parent company and Tubrasil Sifco for a period of 1 year. The effect of lease expenses not recognized in income (loss) for the year is R$ 23,120 in the Parent company and null in the Consolidated zero.

# 25    Other liabilities

| | | Consolidated | | Parent company | |
|---|---|---|---|---|---|
| | | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 |
| Labor agreements | (a) | 8,325 | 9,102 | 8,325 | 9,102 |
| Accounts payable to DANA | | - | 8,818 | - | 8,818 |
| Other accounts payable | (b) | 11,086 | 6,477 | 5,622 | 3,307 |
| Other deferred income | | 732 | - | 732 | - |
| | | 20,143 | 24,397 | 14,679 | 21,227 |
| Current | | 14,315 | 17,937 | 8,851 | 14,767 |
| Non-current | | 5,828 | 6,460 | 5,828 | 6,460 |

a.   Labor agreements include the following commitments

On April 23, 1993, Sindicato dos Metalúrgicos de Jundiaí and the Company signed a collective bargaining agreement for the final resolution of lawsuits that were being filed against the Company, applying for the configuration of continuous rotating shifts, claiming overtime effective since October 1988 and challenging the non-payment of additional risk compensation to employees that work with electricity.

On April 11, 1994, Sindicato dos Metalúrgicos de Jundiaí and the Company signed an agreement for the final resolution of a lawsuit claiming a salary difference referring to the Bresser Plan that was being filed against Sifco. Such amounts are paid to the employees that acquired the right, at the time when the agreements were signed, upon their dismissal, by contractual termination. This amount is classified in non-current liabilities.

b.   The balance refers mainly to the provision for consumption of inputs used in production (energy and industrial gases).

# 26    Shareholders' equity

## Capital and reserves

### a.   *Capital*
As of December 31, 2012, the Company's capital is R$ 108,850 (R$ 108,850 in December 2011).

| Shareholder | Quantity of common shares | Quantity of preferred shares | % of interest |
|---|---|---|---|
| Sifco Metals Participações S.A. | 53,850,000 | 49,999,900 | 99.99980% |
| Individuals | - | 100 | 0.00020% |
| **Total** | 53,850,000 | 50,000,000 | 100% |

On October 1, 2011, by means of the private instrument for amendment of the articles of association, G Brasil transferred to Sifco all of its shares of BR Metals in the amount of R$ 3,850.

Preferred shares have the following privileges:

i. Priority in the receipt of dividends, which should be 10% higher than that allocated for common shares;

ii. Participation in equal conditions in capital increases, resulting from capitalization of reserves, retained earnings, or any other funds;

iii. Priority in the reimbursement of capital, in the event of any form of extinguishment of the Company, with a premium equal to that attributed to the common shares.

**b.    *Treasury stock and average outstanding shares***
As of December 31, 2009, the shareholders at the Extraordinary Shareholders' Meeting approved the acquisition, by the Company, of 48,480,000 of its own shares at the cost of R$ 0.745 per share, held by its parent company G Brasil Participações S.A, to be held in treasury, in the amount of R$ 36,360.

The average number of shares used to calculate the result and total shares at the end of the period is as follows:

|  | 12/31/2012 | 12/31/2011 |
|---|---|---|
| Average number of common shares | 29,610,000 | 26,401,667 |
| Average number of preferred shares | 25,760,000 | 25,760,000 |
| **Average number of shares** | 55,370,000 | 52,161,667 |
| Total common shares at the end of the year | 29,610,000 | 29,610,000 |
| Total preferred shares at the end of the year | 25,760,000 | 25,760,000 |
| **Total shares at the end of the year** | 55,370,000 | 55,370,000 |

**c.    *Total revaluation reserve***
The Company, based on an appraisal report prepared by independent consultants, performed a revaluation of property, plant and equipment, which in 2006 amounted to R$ 99,181, which has recognized as a revaluation reserve, in shareholders' equity, net of tax effects recognized as non-current deferred tax liabilities.

**d.    *Equity valuation adjustment***
The Company recognizes in this account the increases or decreases the in deemed cost to asset and liability elements as a result of their valuation at fair value until they are not computed in income for the period on the accrual basis.

**e.    *Cumulated translation adjustment***
The exchange rate variation on foreign subsidiaries with a functional currency that differs from the Company's reporting currency is directly recognized in shareholders' equity under the caption "Accumulated translation adjustment." On December 31, 2012, rate variation generated

a positive effect in the amount of R$ 3,950 (positive effect of R$ 6,183 on December 31, 2011). This accumulated effect is reverted to income for the period as gain or loss only in the case of disposal or write-off of investment.

**f.   Dividends**

The Bylaws of Sifco, according to paragraph 2 of article 23, establishes for calculation purposes of the dividends to be distributed to the shareholders, the net income adjusted as stipulated in article 202 of Law 6404/76, through the deduction of the sums earmarked, in that year, for the formation of the following reserves: a) legal reserve, which shall not be less than 5% (five percent) of net income and not exceed 20% (twenty percent) of the total paid up share capital; b) reserves for contingencies; c) unrealized profit reserves, as provided for in paragraph 3, and, as appropriate, d) tax incentive reserve. Paragraph 3 establishes the allocation of the formation of the unrealized profit reserve to the total earnings resulting: (i) from the positive result of interest held by the Company in its associated and subsidiary companies; and (ii) from the profit, gain or yield in operations whose financial realization term occurs after the end of the following fiscal year.

In 2012 and 2011, the Company did not distribute the dividends.

## 27   Income

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Sale of goods | | | | |
| Domestic market | 718,610 | 1,219,132 | 515,772 | 1,104,296 |
| Foreign market | 259,775 | 25,543 | 38,885 | 18,013 |
| | | | | |
| Sale of goods to related parties | | | | |
| Westport | - | - | 46,084 | 40,432 |
| KG | 4,798 | 10,043 | - | - |
| | | | | |
| Rendering of services | | | | |
| Domestic market | 6,194 | 42,255 | 6,109 | 11,677 |
| Foreign market | 55,251 | 30,500 | - | - |
| | | | | |
| Total gross revenue | 1,044,628 | 1,327,473 | 606,850 | 1,174,418 |
| | | | | |
| Less: | | | | |
| Sales tax | (148,626) | (248,997) | (114,295) | (237,870) |
| Refunds and rebates | (40,120) | (6,981) | (5,945) | (3,181) |
| | | | | |
| **Total income** | 855,882 | 1,071,495 | 486,610 | 933,367 |

*Sifco S.A.*
*Interim financial statements*
*December 31, 2012*

# 28    Other operating income (expenses)

| | | Consolidated | | Parent company | |
|---|---|---|---|---|---|
| | | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 |
| Contingencies | | (4,366) | (7,170) | (3,200) | (7,218) |
| Inclusions and reversals of REFIS IV | | - | (7,840) | - | (8,557) |
| Termination fine (50% FGTS) | (a) | (12,999) | (5,851) | (10,417) | (4,535) |
| Profit sharing | | (6,928) | (7,672) | (3,193) | (6,025) |
| Sale of fixed assets | | (1,437) | 2,220 | (1,293) | 1,118 |
| Provision for inventory devaluation | | (10,606) | - | - | - |
| Lawyers' fees | | - | (2,595) | - | (2,595) |
| Other operating expenses | | (9,796) | (6,452) | (2,419) | (3,662) |
| Credits from taxes offset | (b) | 45,876 | 965 | 40,711 | - |
| Write-off of tax credit | | (829) | - | (829) | - |
| Provision for rebates | | (998) | - | - | - |
| | | (2,083) | (34,395) | 19,360 | (31,474) |

(a)    Recognition of the indemnification of the contractual fine in the termination of employment relating to 50% of the balance in the Government Severance Indemnity Fund for Employees, upon the discharge of the employee without just cause during.

(b)    As disclosed in note. 17 (a.1.), this balance refers to the recognition of tax credits in the year 2012.

# 29    Financial income and expenses

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 |
| **Financial expenses** | | | | |
| Interest on loans | (62,077) | (51,630) | (51,348) | (49,019) |
| Interest with real estate credit bill | (9,247) | (10,161) | - | - |
| Interest with current account payable | (988) | (995) | (3,945) | (6,636) |
| Interest with FIDC and discount of trade notes | (7,722) | (10,934) | (4,944) | (10,294) |
| Restatement of taxes in installments | (11,531) | (15,433) | (10,982) | (14,661) |
| Restatement of provision for taxes | (44,671) | (29,791) | (33,707) | (27,399) |
| Bank expenses | (8,560) | (4,486) | (6,930) | (4,183) |
| Change in FIDC subordinated quota | (4,373) | (1,082) | (4,373) | (1,082) |
| Other financial expenses (a) | (31,347) | (4,017) | (14,224) | (1,375) |
| | (180,516) | (128,529) | (130,453) | (114,649) |
| **Financial income** | | | | |
| Revenues with current account payable | 25,612 | 43,198 | 22,701 | 42,478 |
| Income from interest-earning bank deposits | 9,318 | 15,285 | 8,811 | 14,556 |
| Monetary restatement - Eletrobrás | 8,524 | 11,135 | 8,524 | 11,135 |
| Restatement of court-ordered debt payments receivable | 1,086 | 5,899 | 1,086 | 5,899 |
| Change in FIDC subordinated quota | 4,519 | 2,744 | 4,519 | 2,744 |
| Revenue from REFIS IV | - | 107 | - | 107 |
| Other financial income - Except related parties | 4,199 | - | 4,101 | - |
| Other financial income | 4,384 | 4,783 | 2,518 | 2,261 |
| | 57,642 | 83,151 | 52,260 | 79,180 |

(a)    Refers substantially to financial discounts granted to clients.

45

*Sifco S.A.*
*Interim financial statements*
*December 31, 2012*

# 30    Income tax and social contribution on income expenses

| *Effective tax rate reconciliation* | Consolidated | | Parent company | |
|---|---|---|---|---|
| | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 |
| Loss before income and social contribution taxes (parent company) | (74,797) | (511) | (77,238) | (2,690) |
| Official tax rate % | 34% | 34% | 34% | 34% |
| Income and social contribution taxes using the rate of the parent company | 25,431 | 174 | 26,261 | 915 |
| Permanent differences | | | | |
| Nondeductible expenses | (1,814) | (355) | (1,372) | (355) |
| Other | 278 | 516 | (182) | - |
| Equity in net income of subsidiaries | - | (2,855) | (15,710) | (2,855) |
| Differences in the tax base due to the Deemed profit | (3,957) | | - | |
| Current tax of domestic and foreign subsidiaries and (different taxation regimes) | (990) | (1,586) | - | - |
| Temporary differences and tax losses not recognized for the year | (31,109) | - | (16,961) | - |
| Credits from taxes not taxed | 15,598 | - | 13,842 | - |
| Use of tax losses to reduce tax liabilities | - | 3,740 | - | 4,108 |
| | 3,437 | (366) | 5,878 | 1,813 |
| Current income and social contribution taxes | (976) | (1,586) | - | - |
| Deferred income and social contribution taxes | 4,413 | 1,220 | 5,878 | 1,813 |
| | 3,437 | (366) | 5,878 | 1,813 |
| Effective rate | (6%) | 72% | (8%) | (67%) |

# 31    Operating leases

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| **Operating leases** | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Less than one year | 1,185 | 3,082 | 20,657 | 23,120 |
| Between one and five years | 2,383 | 4,946 | 28,224 | 49,109 |
| More than five years | 1,833 | - | - | - |
| | 5,401 | 8,028 | 48,881 | 72,229 |

Westport, indirect subsidiary of Sifco, maintains an office and warehouse operating lease agreement. The agreement has a term from one to four years. As of December 31, 2012, the amount of R$ 5,172 (US$ 2,531) and R$ 3,429 (US$ 1,828) in December 2011 was recognized as expenses related to the operating lease agreement.

The Company has an operating lease agreement for its offices and industrial plants with subsidiaries Tubrasil Sifco. The term of the agreement is six years.

# 32    Financial instruments

Operations with financial instruments are fully recognized in the accounting books and comprise cash and cash equivalents, other investments, trade accounts receivable, derivative financial instruments, receivables from related parties, loans and financing, suppliers, real estate credit note, current accounts with related parties and investment funds in credit rights.

*Sifco S.A.*
*Interim financial statements*
*December 31, 2012*

The management of these instruments is done through operating strategies, aimed at ensuring liquidity, profitability and security. The risk policy procedures include the permanent monitoring of the contracted rates versus those in force in the market.

The Company and its subsidiaries map the main risks and their related controls, defining impact and probability criteria and monitoring the risks regarded as strategic and the actions to mitigate them. The Company monitors its risks by means of an organizational multidisciplinary structure, which assigns the responsibility for risk management to all areas, and assesses whether the actions are being taken in a manner which complies with the policies adopted.

The activities of the Company and its subsidiaries expose them to various financial risks: credit risk, liquidity risk, exchange risk, interest rate risk, and market risk (including the risk of steel and pig iron price), as explained below.

**a.     Credit risk**
This risk arises from the possibility that the Company and its subsidiaries may not receive the amounts resulting from sales which are not collateralized in general, or from credits with financial institutions. To minimize this risk, the sales policies of the Company are governed by credit policies determined by Management, and are aimed at minimizing eventual problems resulting from default by its clients. This objective is achieved by Management through the throughout selection of a customer portfolio considering payment capacity (credit analysis) and the setting of credit limits and short maturity for bills. The estimated losses with these customers are fully provisioned.

*Exposure to credit risk*
The Company's maximum exposure to credit risk for loans and receivables on the reporting date by type of counterparty was as follows:

| | | Consolidated | | Parent company | |
|---|---|---|---|---|---|
| | | 12/31/2012 | 12/31/2011 | 12/31/2012 | 12/31/2011 |
| Third parties | i. | | | | |
| Clients - domestic market | | 61,306 | 117,817 | 38,318 | 99,575 |
| Clients - foreign market | | 53,407 | 73,340 | 2,051 | 6,485 |
| Other interest earning bank deposits | | 23,758 | 49,264 | 21,466 | 40,623 |
| Amounts receivable | | 237,781 | - | 232,090 | - |
| Other assets | | 124,351 | 97,434 | 108,944 | 85,958 |
| | | 500,603 | 337,855 | 402,869 | 232,641 |
| Related parties | ii. | | | | |
| Trade accounts receivable | | 2,192 | 11,451 | 4,645 | 6,246 |
| Dividends receivable | | - | - | 1,993 | 5 |
| Current account receivable | | 32,965 | 301,945 | 123,120 | 269,364 |
| | | 35,157 | 313,396 | 129,758 | 275,615 |
| | | 535,760 | 651,251 | 532,627 | 508,256 |

*i.    Third parties*
As of December 31, 2012, Sifco (parent company) has two major customers (four major customers in 2011), which account for approximately 59% of gross revenue (65% in 2011). In the consolidated, Sifco and its subsidiaries have two main customers, whose share in gross

*Sifco S.A.*
*Interim financial statements*
*December 31, 2012*

revenues is 45% of such revenues. As for amounts receivables, see breakdown of balance and other information in Note 11.

The maturity of loans and receivables granted to third parties on the reporting date was:

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Third parties | | | | |
| Without maturity (*) | 147,863 | 146,698 | 130,410 | 126,586 |
| Balances falling due (**) | 335,324 | 171,805 | 267,611 | 96,010 |
| Subtotal | 483,187 | 318,503 | 398,021 | 222,596 |
| Balances overdue: | | | | |
| From 1 to 30 days | 6,931 | 11,074 | 3,454 | 5,969 |
| From 31 to 60 days | 1,109 | 2,483 | 78 | 1,458 |
| From 61 to 90 days | 1,223 | 1,868 | 92 | 522 |
| From 91–180 days | 4,545 | 1,782 | 141 | 356 |
| From 181 to 360 days | 2,371 | 1,745 | 1,083 | 1,745 |
| Over 361 days | 1,237 | 430 | - | - |
| Total overdue | 17,416 | 19,382 | 4,848 | 10,050 |
| **Total** | 500,603 | 337,885 | 402,869 | 232,646 |
| Allowance for doubtful accounts | (263) | (736) | - | - |
| **Total** | 500,340 | 337,149 | 402,869 | 232,646 |

**(*)**    Balances without maturity correspond mainly to other assets (see note 12).

**(**)**    Balances falling due mainly include receivables, as disclosed in note 11.

Most of the delays in the receivables portfolio refer to amounts past-due up to 30 days. This is due to the characteristics of certain customers, large companies of the automotive industry, which make their payments irrespective of the maturity dates of their invoices, on a weekly and/or semi-monthly basis.

The Company and its subsidiaries, based on the history of default, recognized a provision for doubtful accounts, representing (0.05%) on December 31, 2012 (0.36% in December 2011) from the consolidated outstanding balance of receivables, to cover credit risk:

| | Consolidated | |
|---|---|---|
| | **12/31/2012** | **12/31/2011** |
| Balance at January 1 | (736) | (104) |
| Reversal (provision) for impairment | 473 | (632) |
| Balance at December 31 | (263) | (736) |

*ii.    Related party transactions*
The maturity of loans and receivables granted to related parties on the date of the financial statements was:

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Related parties | | | | |
| Without maturity | 32,965 | 301,945 | 125,113 | 269,369 |
| Balances falling due | 2,173 | 11,451 | 1,076 | 6,246 |
| Balances overdue | 19 | - | 3,569 | - |
| **Total** | 35,157 | 313,396 | 129,758 | 275,615 |

The Company is studying a plan to realize the balance of receivables from related parties within the next five years.

**b.    Liquidity risk**

Prudent liquidity risk management implies in maintaining cash, enough marketable securities, cash fund raising availability by means of bank credit facilities and capacity to settle market positions. In view of the dynamic nature of its businesses, the Company has flexibility in fundraising through the maintenance of banking credit line facilities.

Management monitors the liquidity level of the Company and its subsidiaries, considering the expected cash flows and existing cash and cash equivalents. Furthermore, the liquidity management policy of the Company and its subsidiaries involves projections of cash flows and a reflection on the net assets required to reach those projections, the monitoring of the liquidity ratios of the statement of financial position in relation to internal and external regulatory requirements and the maintenance of debt financing plans.

***Restrictive covenants on borrowings:***

Certain loan agreements are subject to restrictive clauses and include clauses requiring that the Company and its subsidiaries maintain certain financial ratios within pre-established parameters. The Company monitors compliance with these financial indices throughout the year.

We present below the contractual maturities of financial liabilities excluding the impact of the negotiation agreements of currencies by the net position.

| Consolidated | Book value | 6 months or less | 6–12 months | 1 to 2 years | 2 to 5 years | Over 5 years | Without maturity |
|---|---|---|---|---|---|---|---|
| **Non-derivative financial liabilities** | | | | | | | |
| Loans and financing | 511,016 | 171,645 | 92,272 | 60,308 | 174,221 | 12,570 | - |
| Real estate credit note | 33,131 | 6,412 | 6,413 | 12,825 | 7,481 | - | - |
| Suppliers | 63,459 | 63,459 | - | - | - | - | - |
| Other liabilities | 20,143 | 12,884 | 1,431 | 459 | 42 | - | 5,327 |
| Investment funds in credit rights | 12,100 | 12,100 | - | - | - | - | - |
| | 639,849 | 266,500 | 100,116 | 73,592 | 181,744 | 12,570 | 5,327 |
| **Derivative financial liabilities** | | | | | | | |
| Interest rate swap | 46 | 46 | - | - | - | - | - |
| Exchange rate swap | 90 | - | - | - | 90 | - | - |
| | 136 | 46 | - | - | 90 | - | - |
| | 639,985 | 266,546 | 100,116 | 73,592 | 181,834 | 12,570 | 5,327 |

*Sifco S.A.*
*Interim financial statements*
*December 31, 2012*

| Parent company | Book value | 6 months or less | 6–12 months | 1 to 2 years | 2 to 5 years | Over 5 years | Without maturity |
|---|---|---|---|---|---|---|---|
| **Non-derivative financial liabilities** | | | | | | | |
| Loans and financing | 389,540 | 109,011 | 58,450 | 49,021 | 165,693 | 7,365 | - |
| Current account payable from related parties | 44,208 | - | - | - | - | - | 44,208 |
| Suppliers | 47,895 | 47,895 | - | - | - | - | - |
| Other liabilities | 14,679 | 7,420 | 1,431 | 459 | 42 | - | 5,327 |
| Investment funds in credit rights | 12,100 | 12,100 | - | - | - | - | - |
| | 508,422 | 176,426 | 59,881 | 49,480 | 165,735 | 7,365 | 49,535 |
| **Derivative financial liabilities** | | | | | | | |
| Interest rate swap | - | - | - | - | - | - | - |
| Exchange rate swap | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| | 508,422 | 176,426 | 59,881 | 49,480 | 165,735 | 7,365 | 49,535 |

No cash flows are expected to occur significantly sooner or in amounts significantly different from the ones included in the analysis above.

## c.    Exchange rate risk

The results of the Company and its subsidiaries are susceptible to significant variations due to the effects of the volatility of foreign exchange rates on its liabilities in foreign currencies, specially the U.S. Dollar, arising from funding in the domestic market and sale of products denominated in foreign currency.

As a strategy to prevent and reduce the effects of fluctuations in exchange rate on results, Management has adopted a policy of avoiding mismatches between assets and liabilities indexed to foreign currencies, taking into consideration that the settlement of the contracts mentioned above will be carried out through exports of products, representing transactions with a natural hedge, and, therefore, the exchange rate changes will have temporary effects on the results, with no equivalent effect on the cash flows of the Company and its subsidiaries.

The closing exchange rates as of the reporting date were as follows:

| | Spot rate | |
|---|---|---|
| | **2012** | **2011** |
| USD | 2.0435 | 1.8758 |

### *Exposure to foreign currency*

The Company's exposure to foreign currency risk on the reporting date, in thousands of U.S. dollars, based on nominal values, was as follows:

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Cash and cash equivalents | 446 | 4,220 | 436 | 4,210 |
| Other interest earning bank deposits | 4,104 | 13,736 | 4,104 | 13,736 |
| Trade accounts receivable | 18,041 | 33,205 | 3,089 | 6,787 |
| Other receivables | 659 | 1,367 | 659 | 605 |
| Loans and financing | (101,663) | (110,368) | (91,028) | (91,873) |
| Suppliers | (1,318) | (3,283) | (1,318) | (3,008) |
| Current account payable to related parties | (4,050) | - | (4,050) | (2,981) |

*Sifco S.A.*
*Interim financial statements*
*December 31, 2012*

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Total account amount | (83,781) | (61,123) | (88,108) | (72,524) |
| Swap (*notional*) | 31,154 | 58,541 | 30,000 | 37,370 |
| Net exposure | (52,627) | (2,582) | (58,108) | (35,154) |

### Foreign currency exposure sensitivity analysis

A devaluation of the Real, as shown below, against the US dollar on December 31, 2012 would have reduced the shareholders' equity and income according to the following amounts. This analysis is based on the foreign currency exchange rate variation that the Company considered reasonably possible at the end of the reporting period. The analysis considers that all the remaining variables, especially interest rates, are kept constant.

| | Consolidated | Parent company |
|---|---|---|
| **Sensitivity analysis** | **12/31/2012** | **12/31/2012** |
| Dollar - Inception | 2.0435 | 2.0435 |
| BMF) | 2.1588 | 2.1588 |
| US dollar variation for sensitivity analysis | 0.1153 | 0.1153 |
| Sensitivity (net exposure x US dollar variation) | (6,066) | (6,698) |

An appreciation of the Real against the US dollar on December 31, 2012 would have the same effect, but with the opposite result, considering that all the other variables will not change.

**d.   Interest rate risk**

The Company and its subsidiaries are exposed to interest rate risk on their loans and financing. To minimize possible impacts originating from these fluctuations, the Company and its subsidiaries have adopted a diversification policy, alternating the contracting of their debts, or contracting swaps, from variable to fixed rates.

The Company is mainly exposed to CDI and UMBNDES interest rate variations (basket of currencies, "Monetary Unit of BNDES") in loans and financing.

The Company maintains derivative financial instruments (Interest rate swap contract) used for hedging purposes, aimed at the swap of the variable interest rates for export prepayment contracts (LIBOR plus a spread), by fixed interest rates.

The realized and unrealized gains or losses resulting from derivative financial instruments are recognized in profit or loss as "Gains and losses with derivative instruments", and are recognized by changes in the fair value of these instruments.

*Sifco S.A.*
*Interim financial statements*
*December 31, 2012*

On the reporting dates, the interest profile of the Company's financial instruments was as follows:

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| **Profile of financial instruments** | **12/31/2012** | **12/31/2011** | **12/31/2012** | **12/31/2011** |
| Fixed rate instruments | | | | |
| Financial assets | | | | |
| Other receivables | 76,724 | 68,200 | 76,724 | 68,200 |
| | | | | |
| Financial liabilities | | | | |
| Loans and financing | 363,250 | 233,272 | 255,265 | 161,751 |
| Other liabilities | 14,679 | 21,227 | 14,679 | 21,227 |
| Investment funds in credit rights | 12,100 | 10,711 | 12,100 | 8,312 |
| | | | | |
| Variable rate instruments | | | | |
| Financial assets | | | | |
| Interest earnings bank deposits | 118,824 | 72,000 | 64,721 | 66,728 |
| Other interest earning bank deposits | 23,758 | 58,718 | 21,466 | 50,077 |
| Amounts receivable | 237,781 | - | 232,090 | - |
| Current account receivable from related parties | 32,965 | 301,945 | 123,120 | 269,364 |
| | | | | |
| Financial liabilities | | | | |
| Loans and financing | 147,766 | 207,757 | 134,275 | 165,418 |
| Current account payable from related parties | - | 11,650 | 44,208 | 61,628 |
| Real estate credit note | 33,131 | 46,364 | - | - |
| Other liabilities | 5,464 | 2,819 | - | - |
| | | | | |
| Derivative financial instruments | | | | |
| Swap *(notional)* | 62,034 | 51,618 | 60,000 | 44,695 |

### *Fair value sensitivity analysis for fixed rate instruments*

The Company does not measure any fixed rate financial assets or liabilities at fair value through profit or loss and does not designate derivatives (interest rate swaps) as hedging instruments under a fair value hedge accounting model. Therefore, a change in the interest rates on the reporting date would not change income (loss).

### *Cash flow sensitivity analysis for variable rate instruments*

Sensitivity analysis took into consideration financial liabilities adjusted by a variable rate. The assumptions used on increase (decrease) of 1% or 100 basis points in CDI, TJLP, LIBOR and SELIC rates, as follows:

| | Consolidated | | Parent company | |
|---|---|---|---|---|
| **Sensitivity of cash flow (net)** | **Income (loss)** | **Shareholders' equity** | **Income (loss)** | **Shareholders' equity** |
| Variable rate instruments | 2,270 | 2,270 | 2,629 | 2,629 |
| Interest rate swap | 620 | 620 | 600 | 600 |
| Increase (decrease) | 2,890 | 2,890 | 3,229 | 3,229 |

*Sifco S.A.*
*Interim financial statements*
*December 31, 2012*

The analysis considers that all the remaining variables, especially regarding foreign currency, are kept constant. An opposite change in the same rates on the reporting date would have an equal but opposite result in shareholders' equity and income (loss) for the period.

e.    **Fair value**

*Fair value vs. book value*

The fair values of the financial assets and liabilities, together with the book values, are as follows:

| | Consolidated | | | |
|---|---|---|---|---|
| | **12/31/2012** | | **12/31/2011** | |
| | **Book value** | **Fair value** | **Book value** | **Fair value** |
| Assets measured by the amortized cost | | | | |
| Cash and cash equivalents | 129,993 | 129,993 | 117,361 | 117,361 |
| Other interest earning bank deposits | 23,758 | 23,758 | 49,264 | 49,264 |
| Trade accounts receivable | 116,642 | 116,642 | 201,872 | 201,872 |
| Current account receivable | 32,965 | 32,965 | 301,945 | 301,945 |
| Amounts receivable | 237,781 | 237,781 | - | - |
| Other assets | 124,351 | 124,351 | 97,434 | 97,434 |
| | 665,490 | 665,490 | 767,876 | 767,876 |
| | | | | |
| Liabilities measured at fair value | | | | |
| Interest rate swap used for coverage | 46 | 46 | 1,518 | 1,518 |
| Exchange rate swap used for coverage | 90 | 90 | 767 | 767 |
| | 136 | 136 | 2,285 | 2,285 |
| | | | | |
| Liabilities measured by the amortized cost | | | | |
| Loans and financing | 511,016 | 494,258 | 441,029 | 419,388 |
| Current account payable | - | - | 11,650 | 11,650 |
| Real estate credit note | 33,131 | 33,131 | 46,364 | 46,364 |
| Suppliers | 63,459 | 63,459 | 107,782 | 107,782 |
| Other liabilities | 20,143 | 20,143 | 24,397 | 24,397 |
| Dividends payable | 2 | 2 | 2 | 2 |
| Investment funds in credit rights | 12,100 | 12,100 | 10,711 | 10,711 |
| | 639,851 | 623,093 | 641,935 | 620,294 |

| | Parent company | | | |
|---|---|---|---|---|
| | **12/31/2012** | | **12/31/2011** | |
| | **Book value** | **Fair value** | **Book value** | **Fair value** |
| Assets measured by the amortized cost | | | | |
| Cash and cash equivalents | 71,997 | 71,997 | 99,598 | 99,598 |
| Other interest earning bank deposits | 21,466 | 21,466 | 40,623 | 40,623 |
| Trade accounts receivable | 45,014 | 45,014 | 112,306 | 112,306 |
| Current account receivable | 123,120 | 123,120 | 269,364 | 269,364 |
| Dividends receivable | 1,993 | 1,993 | 5 | 5 |
| Amounts receivable | 232,090 | 232,090 | - | - |
| Other assets | 108,944 | 108,944 | 85,958 | 85,958 |
| | 604,624 | 604,624 | 607,854 | 607,854 |
| | | | | |
| Liabilities measured at fair value | | | | |
| Interest rate swap used for coverage | - | - | 1,089 | 1,089 |
| Exchange rate swap used for coverage | - | - | - | - |
| | - | - | - | - |
| | | | | |
| Liabilities measured by the amortized cost | | | | |
| Loans and financing | 389,540 | 374,033 | 327,168 | 320,158 |

53

*Sifco S.A.*
*Interim financial statements*
*December 31, 2012*

| | Parent company | | | |
|---|---|---|---|---|
| | **12/31/2012** | | **12/31/2011** | |
| | **Book value** | **Fair value** | **Book value** | **Fair value** |
| Current account payable | 44,208 | 44,208 | 61,268 | 61,268 |
| Real estate credit note | - | - | - | - |
| Suppliers | 47,895 | 47,895 | 82,929 | 82,929 |
| Other liabilities | 14,679 | 14,679 | 21,227 | 21,227 |
| Investment funds in credit rights | 12,100 | 12,100 | 8,312 | 8,312 |
| | 508,422 | 492,915 | 500,904 | 493,894 |

### Fair value hierarchy

The different fair value hierarchy levels were defined as follows:

- **Level 1** - Prices quoted (not adjusted) in active markets for identical assets and liabilities;

- **Level 2** - Inputs, except for quoted prices, included in Level 1 which are observable for assets or liabilities, directly (prices) or indirectly (derived from prices).

- **Level 3** - Assumptions, for assets or liabilities, which are not based on observable market data (non-observable inputs).

   All financial instruments recorded at fair value were measured using level 2 appraisal method.

### Interest rates used to determine the fair value

Interest rates used to discount estimated cash flows, when applicable, were based on the CDI yield curve disclosed by BM&F in on the date of the financial statements of December 31, 2012 and December 31, 2011.

**f.   Price risk of steel and pig iron price**

This risk arises from the volatility in the prices of the raw materials and inputs used in the production processes of the Company and its subsidiaries. If a relevant variation occurs in the prices of inputs and raw materials, the Company and its subsidiaries might not be capable of transferring said increases to the prices of its products at the same rate of the cost increases, which could produce an impact on the profit margin. In order to prevent short-term fluctuations, the Company's and its subsidiaries' management continuously negotiate with steel plants and with pig iron plants. Steel purchases are concentrated at two steel production plants.

Steel acquired for production of products to be sold in the foreign market has its price tied to the quotation of the U.S. Dollar, reducing foreign currency exposure of revenue and U.S. dollar denominated receivables. In relation to steel acquired for use in the domestic market, the price alterations equally affect the Company, its subsidiaries and their competitors, not resulting in any competitive advantage or disadvantage.

**g.   Capital management**

The purpose of capital management of the Company and its subsidiaries (note 23 – Related parties) is to ensure an efficient capital ratio, aiming to support businesses and maximize value shareholders. As a result of loan and financing contracts, the Company is subject to restrictions regarding payment of dividends exceeding minimum mandatory dividends, as well as capital repayment and repurchase of own shares.

Westport Axle Corporation ("Westport"), indirect subsidiary of the Company in the United States, has restrictions regarding payment of dividends and loans payable to the parent company due to restrictive covenants in its loan and financing contracts.

## 33    Insurance coverage

The Company and its subsidiaries maintain an insurance policy that provides for the contracting of insurance for assets and responsibilities in relevant amounts. The adopted risk assumptions, in view of their nature, are not part of the scope of an audit of financial statements, and, therefore, were not reviewed by our independent auditors. On December 31, 2012, the insurance plans contracted were represented as shown below:

| Coverage | Maturity | Amount of coverage |
|---|---|---|
| Civil Liability | 1/1/2013 | 44,686 |
| Loss of profit | 5/25/2013 | 217,766 |
| Fire, lightning, explosion, windstorms and electrical damages | 5/25/2013 | 493,384 |
| | | 755,836 |

## 34    Subsequent events

In January and February, the Company contracted loans and financing in the amount of R$ 57,600 at a rate of 1.40% per month, maturing in 360 days.

*         *         *

Antônio Campello Haddad Filho
Executive Vice President


José Roberto Fiorante Bragato
Administrative Director


Dagoberto Uszko
Controllership Director


Carlos Renato Machado dos Santos
Accountant – CRC – 1SP188165/O-2